**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NORTHEAST CONTROLS, INC. | : | CIVIL ACTION – LAW |
| and | : | |
| ST. PAUL MERCURY INSURANCE COMPANY | : | |
| | : | |
| | : | |
| v. | : | |
| | : | |
| | : | |
| FISHER CONTROLS INTERNATIONAL, LLC | : | NO. 1:06-CV-00412 (SLR) |

**APPENDIX C**
**TO**
**REPLY BRIEF OF PLAINTIFFS NORTHEAST CONTROLS, INC.,**
**AND ST. PAUL MERCURY INSURANCE COMPANY**
**IN SUPPORT OF MOTION FOR ENTRY OF MONEY JUDGMENT**
**AND SUPPLEMENTAL MOTION TO ALTER OR AMEND JUDGMENT**

THOMAS P. WAGNER, ESQUIRE
MARSHALL, DENNEHEY, WARNER,
COLEMAN & GOGGIN
1845 Walnut Street
Philadelphia, PA 19103
tel: 215-575-4562
*Counsel for Plaintiffs*


JOSEPH SCOTT SHANNON, ESQUIRE
Delaware Bar I.D. No. 3434
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
1220 North Market Street, 5th Floor
P.O. Box 8888
Wilmington, DE 19899 – 8888
tel.: 302.552.4329
e-mail: jsshannon@mdwcg.com
*Counsel for Plaintiffs*


Dated: February 15, 2008

01/4317523.v1

## TABLE OF CONTENTS

**Document**                                                                             **Exhibit**

Curriculum Vitae of Thomas P. Wagner, Esquire [C0001-C0002]..............................................1

Rawle & Henderson Invoices.....................................................................................................2

| Invoice Number | Amount | Page Nos. |
|---|---|---|
| 0609952 | $1,194.52 | C0003-C0006 |
| 0610730 | $4,379.02 | C0007-C0011 |
| 0701039 | $4,413.96 | C0012-C0018 |
| 0702856 | $314.69 | C0019-C0021 |
| **TOTAL** | **$10,302.19** | |

Marshall, Dennehey, Warner, Coleman & Goggin Invoices .......................................................3

| Invoice Number | Amount | Page Nos. |
|---|---|---|
| 792947 | $9,272.50 | C0022-C0030 |
| 797452 | $9,281.53 | C0031-C0037 |
| 815187 | $10,680.93 | C0038-C0046 |
| 824359 | $9,849.45 | C0047-C0055 |
| 827239 | $48,364.83 | C0056-C0073 |
| 828824 | $13,140.00 | C0074-C0079 |
| 830551 | $23,340.50 | C0080-C0089 |
| 833126 | $19,745.00 | C0090-C0096 |
| 838667 | $0.00 | C0097-C0098 |
| 838668 | $17,812.62 | C0099-C0105 |
| 844312 | $13,886.32 | C0106-C0110 |
| 850830 | $16,958.85 | C011-C0119 |
| **TOTAL** | **$192,332.53** | |

Amended Affidavit of Thomas P. Wagner, Esquire [C0120-C0121]............................................4

1

# Thomas P. Wagner

Philadelphia, Pennsylvania
*Shareholder*
**phone** (215) 575-4562
**fax**    (215) 575-0856
**email** tpwagner@mdwcg.com

Thomas P. Wagner is a litigation and trial lawyer with more than 25 years experience. He concentrates his practice on the defense of casualty and product liability cases, as well as the defense of municipalities. His practice is focused primarily on the state and federal courts of Philadelphia and Eastern Pennsylvania and the surrounding Mid-Atlantic region.

Mr. Wagner was twice voted by his peers as one of the Top 100 Lawyers in Pennsylvania, a state with more than 56,000 attorneys. He was named a Pennsylvania Super Lawyer four times in succession. Mr. Wagner served as the 1999-2000 President of the Temple American Inn of Court in Philadelphia. He has written numerous articles and presentations on topics related to civil litigation. He also served as a senior editor of a three-volume guide to pre-trial practice in the Federal Courts of the Third Circuit published by Lawyers' Cooperative Publishing Company. He has served on the Executive Board of the Philadelphia Association of Defense Counsel, and he is a member of both the Defense Research Institute and the Pennsylvania Defense Institute.

Mr. Wagner graduated *cum laude* from Fairfield University in 1974 with a Bachelor's Degree in Politics. He attended Law School at St. John's University where he was an editor of the Law Review. Following law school, he served a clerkship with the Honorable J. William Ditter, Jr., United States District Judge for the Eastern District of Pennsylvania. He joined Rawle & Henderson at the end of his clerkship in 1980, and served for over a decade on Rawle & Henderson's Executive Committee. Mr. Wagner joined Marshall, Dennehey, Warner, Coleman & Goggin in 2007 as a shareholder in the firm's Casualty Practice Group. Mr. Wagner is admitted to practice in Pennsylvania and New York.

## Year Joined Organization:
2007

## Areas of Practice:
Casualty and Premises Liability
Product Liability
Municipal Liability

## Bar Admissions:
New York, 1978
Pennsylvania, 1978

## Education:
St. John's University School of Law, Jamaica, New York, 1977
J.D., Juris Doctor
Law Review: St. John's Law Review, Survey Editor, 1976 – 1977
Fairfield University, Fairfield, Connecticut, 1974
B.A., Politics
*Honors:* Cum Laude

**Published Works:**

Senior Editor, *Federal Civil Procedure Before Trial – Third Circuit, Lawyers Cooperative Publishing Company (1996) (3 Volumes)*

*Rule 11 and Removal of Cases, 32 FOR THE DEFENSE No. 3 Reprinted from COUNTERPOINT, July, 1989*, March, 1990

*Diversity Jurisdiction: Don't Let It Die, 32 FOR THE DEFENSE No. 8*, August, 1990

*Dillinger v. Caterpillar – Can the Plaintiff do No Wrong? COUNTERPOINT, July, 1992*

*New Developments in Res Ipsa Loquitur (Co-Author), COUNTERPOINT*, July, 1991

*Sex Discrimination by Private Universities as State Action, 50 St. John's Law Review 316*, 1976

**Classes/Seminars Taught:**

*The Patient Advocate in Clinical Trials, Annual Medical Device Product Liability Conference, Napa, CA, June 2006*

*Selected Topics in Federal Preemption, Presented to the Pennsylvania Bar Association; Philadelphia, April, 1996 and Hershey, PA, May, 1995*

*Litigation Experiences of a Blood Center, Presented to the American Society of Apheresi; Cambridge, Mass., April, 1993*

*The Law and Alternatives to Homologous Donation, Presented to The Greater Philadelphia Hospital Blood Bank Association and Philadelphia Medical Society; Philadelphia, May, 1991*

*Bad Faith and How to Avoid It, Presented to the Pennsylvania Medical Society Liability Insurance Company; Harrisburg, PA, July, 1996*

**Professional Associations and Memberships:**

Top 100 Lawyers in Pennsylvania – 2006 and 2007
Pennsylvania "Super Lawyer" – 2007, 2006, 2005, 2004
Special Presenter – National Judicial College, Reno, NV
Faculty Member – National Institute for Trial Advocacy, Mid-Atlantic Deposition Program
Temple American Inn of Court – President 1999-2000
Philadelphia Association of Defense Counsel
Member of the Executive Board – 1997-1999

**Past Employment Positions:**

Hon. J. William Ditter, Jr., U.S. District Court, Eastern District
of Pennsylvania, Law Clerk, 1977 – 1980
Rawle & Henderson – General Partner

**Community Activities:**

Councilman-at-Large – Upper Darby Township, Pa 2005-present
Board Member – Upper Darby Industrial Development Authority, 2005 – present
Board Member and Treasurer – Delaware County Authority, 2001 - present
Board of Directors – Wheels of Wellness, Inc., 2001 - 2007

2

RAWLE & HENDERSON LLP
THE WIDENER BUILDING
ONE SOUTH PENN SQUARE
PHILADELPHIA, PA 19107
215-575-4200
TAX ID NO: 23-1525820


Mr. Jeff Frock
St. Paul Companies
111 Schilling Road
Hunt Valley, MD  21031

| | |
|---|---|
| Invoice Number | 0609952 |
| Invoice Date | 09/22/06 |
| Client Number | 000156 |
| Matter Number | 300004 |
| Incident Date | |
| YOUR File | TE0640 1049 -09T002 |

------------------------------------------------------------------------

Re: RON OLSON V. NORTHEAST CONTROL


FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/06:

| Date | Tkpr | | Hours | Value |
|---|---|---|---|---|
| 06/02/06 | ARB | CORRESPONDENCE TO MR JACOBSON REGARDING FILING OF COMPLAINT AND FINAL REVIEW | 0.2 | 25.00 |
| 06/11/06 | TPW | REVIEWED COMPLAINT FOR FILING AND SERVICE. | 0.8 | 120.00 |
| 06/21/06 | ARB | CORRESPONDENCE TO AND FROM MR FROCK REGARDING CORRECT ADDRESS FOR ST PAUL MERCURY (2X) | 0.3 | 37.50 |
| 06/21/06 | ARB | CHANGE COMPLAINT TO REFLECT PROPER NAMES AND ADDRESSES IN CAPTION AND BODY | 0.5 | 62.50 |
| 06/21/06 | TPW | WORKED ON COMPLAINT. | 0.4 | 60.00 |
| 06/23/06 | ARB | CORRESPONDENCE TO AND FROM COMPANY REGARDING CORRECT ADDRESS FOR ST PAUL ENTITY (2X) | 0.4 | 50.00 |
| 06/23/06 | TPW | RESPONDED TO CLIENT INQUIRY REGARDING IDENTITY. | 0.2 | 30.00 |
| 06/26/06 | ARB | CORRESPONDENCE WITH COMPANY REGARDING CORRECT ADDRESS FOR ST PAUL ENTITY (AGAIN) | 0.2 | 25.00 |

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0609952
 300004   RON OLSON V. NORTHEAST CONTROL         Page 2
09/22/06
```

| Date | Tkpr | | Hours | Value |
|------|------|---|-------|-------|
| 06/27/06 | ARB | REVIEW COMPLAINT AND LOCATE AND ADD EXHIBITS | 1.7 | 212.50 |
| 06/29/06 | ENB | PREPARE CIS SHEET FOR DISTRICT COURT. | 0.3 | 22.50 |
| 06/30/06 | PRT | PREPARATION OF OPENING DOCUMENTATION FOR NEW SUIT AGAINST FISHER CONTROLS | 0.3 | 22.50 |
| 07/10/06 | ARB | CORRESPONDENCE TO MR JACOBSON REGARDING ELECTRONIC COPY OF COMPLAINT | 0.2 | 25.00 |
| 08/02/06 | ARB | RECEIVE AND REVIEWMOTION FOR PRO HAC VICE APPEARANCE OF ATTY FOR FISHER CONTROLS | 0.4 | 50.00 |
| 08/03/06 | ARB | RECEIVE AND COMPLETE PRO HAC VICE FORMS AND ELECTRONIC REGISTRATION | 0.3 | 37.50 |
| 08/08/06 | ARB | RECEIVE AND REVIEW TIME STAMPED COPIES OF MOTIONS FOR PRO HAC VICE [NO CHARGE] | 0.2 | 0.00 |
| 08/17/06 | ARB | RECEIVE AND REVIEW PRO HAC VICE MOTIONS OF ANOTHER ATTORNEY FOR FISHER [NO CHARGE] | 0.3 | 0.00 |

```
                                                      -----
                                    TOTAL HOURS         6.7
```

During the period in question we expended
6.7 hours as follows :

SENIOR ASSOCIATE TIME :
------------------------
```
Andrew R. Benedict        ARB      0.5 hours @   $0.00 =          $0.00
Andrew R. Benedict        ARB      4.2 hours @ $125.00 =        $525.00
```

PARTNER TIME :
--------------

C0004

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0609952
 300004   RON OLSON V. NORTHEAST CONTROL       Page 3
09/22/06
```

```
Thomas P. Wagner          TPW      1.4 hours @ $150.00 =          $210.00

PARALEGAL TIME :
----------------
Patricia R. Tkaczuk       PRT      0.3 hours @  $75.00 =           $22.50
Emily N. Bucci            ENB      0.3 hours @  $75.00 =           $22.50
                                                               ------------

            CURRENT FEES                                          780.00
```

```
FOR COSTS ADVANCED AND EXPENSES INCURRED:

   Date                                         Value
 --------                                      --------
06/29/06      IN-OFFICE REPRODUCTION Copies: 392    31.36
06/29/06      IN-OFFICE REPRODUCTION Copies: 8       0.64
06/29/06      IN-OFFICE REPRODUCTION Copies: 3       0.24
07/05/06      IN-OFFICE REPRODUCTION Copies: 10      0.80
07/05/06      IN-OFFICE REPRODUCTION Copies: 1       0.08
07/10/06      IN-OFFICE REPRODUCTION Copies: 96      7.68
07/25/06      IN-OFFICE REPRODUCTION Copies: 3       0.24
07/25/06      IN-OFFICE REPRODUCTION Copies: 2       0.16
              Total IN-OFFICE REPRODUCTION                        41.20
06/28/06      CLERK USDC OF DELAWARE - FILING   350.00
              FEES COMPLAINT 300004
              Total FILING FEES                                  350.00
07/17/06      DELAWARE ATTORNEY SERVICES, INC. -  15.00
              SERVICE FEES COMPLAINT SERVICE
              300004
              Total SERVICE FEES                                  15.00
06/02/06      LONG DISTANCE                      1.19
06/30/06      LONG DISTANCE                      2.38
07/10/06      LONG DISTANCE                      4.75
              Total LONG DISTANCE                                  8.32
                   CURRENT EXPENSES                              414.52
```

000156   ST. PAUL TRAVELERS

Invoice Number 0609952
Page 4

09/22/06

TOTAL AMOUNT OF THIS INVOICE        1,194.52
============

PAYMENT TERMS:  NET 30 DAYS
PLEASE REFERENCE THE INVOICE
NUMBER ON YOUR REMITTANCE

RAWLE & HENDERSON LLP
THE WIDENER BUILDING
ONE SOUTH PENN SQUARE
PHILADELPHIA, PA 19107
215-575-4200
TAX ID NO: 23-1525820

Mr. Jeff Frock
St. Paul Travelers
111 Shilling Road
Hunt Valley, MD  21031

| | |
|---|---|
| Invoice Number | 0610730 |
| Invoice Date | 10/09/06 |
| Client Number | 000156 |
| Matter Number | 301092 |
| Incident Date | 05/20/00 |
| YOUR File | TE06401049-09T002 |

---

Re: NORTHEAST CONTROLS, INC. AND ST. PAUL MERCURY INSURANCE CO. V. FISHER
    CONTROLS INTERNATIONAL, LLC

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/05/06:

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 07/05/06 | TPW | 3 | NOTED SERVICE OF COMPLAINT. | 0.1 | 15.00 |
| 07/10/06 | TPW | 3 | DEALT WITH REQUEST FOR EXTENSION. | 0.1 | 15.00 |
| 08/18/06 | ARB | 3 | RECEIVE AND REVIEW DEFENDANT'S ANSWER WITH AFFIRMATIVE DEFENSE AND NEW MATTER (VOLUMINOUS) [NO CHARGE] | 1.5 | 0.00 |
| 08/21/06 | TPW | 3 | RECEIVED AND REVIEWED ANSWER AND COUNTERCLAIM AND BEGAN TO PLAN RESPONSE. | 1.2 | 180.00 |
| 08/23/06 | TPW | 66 | WORKED ON RESPONSE TO COMPLAINT AND ARRANGED TELEPHONE CONFERENCE WITH VARIOUS CLIENT REPRESENTATIVES. | 1.4 | 210.00 |
| 08/24/06 | TPW | 8 | EVALUATED BASES FOR COUNTERCLAIM BY FISHER AND CLAIM FOR SET-OFF. | 1.4 | 210.00 |
| 08/27/06 | TPW | 16 | PREPARED FOR CLIENT CONFERENCE CALL. | 2.0 | 300.00 |

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0610730
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 2
10/09/06
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 08/29/06 | ARB | 66 | ATTEND CONFERENCE CALL WITH MR JACOBSON, MS SLEVIN AND MR FROCK [NO CHARGE] | 1.0 | 0.00 |
| 08/29/06 | TPW | 16 | PREPARED FOR CONFERENCE CALL WITH CLIENT. | 4.1 | 615.00 |
| 08/29/06 | TPW | 66 | CONDUCTED CONFERENCE CALL WITH CLIENT REPRESENTATIVES. | 0.6 | 90.00 |
| 08/30/06 | ARB | 3 | DRAFT ANSWER TO COUNTERCLAIM | 2.4 | 300.00 |
| 08/31/06 | TPW | 3 | BEGAN TO PREPARE IN DETAIL SUMMARY JUDGMENT MOTION ON BEHALF OF NORTHEAST CONTROLS. | 3.2 | 480.00 |
| 08/31/06 | NEM | 8 | REVIEW EXTENSIVE HISTORY OF PRIOR CASE LEADING UP TO PRESENT LITIGATIOIN WITH TPW AND ARB TO DETERMINE APPROPRIATE ISSUES FOR MOTION FOR SUMMARY JUDGMENT AND STRATEGIZE AS TO WHETHER AN ANSWER SHOULD BE FILED OR WHETHER A MOTION TO DISMISS DEFENDANT'S COUNTERCLAIM FOR SET-OFF SHOULD BE FILED FIRST. [NO CHARGE] | 3.0 | 0.00 |
| 09/01/06 | ARB | 3 | REVISE ANSWER TO AFFIRMATIVE DEFENSES AND COUNTERCLAIM | 0.5 | 62.50 |
| 09/08/06 | TPW | 3 | WORKED ON RESPONSE TO COUNTERCLAIM AND MADE NECESSARY REVISIONS. | 3.3 | 495.00 |
| 09/08/06 | TPW | 38 | TELEPHONE CONFERENCE WITH DAN GUNTER, COUNSEL FOR FISHER REGARDING EXTENSION. | 0.1 | 15.00 |
| 09/12/06 | TPW | 3 | REVISED REPLY TO COUNTERCLAIM AND FORWARDED TO CLIENT. | 1.0 | 150.00 |
| 09/12/06 | ARB | 38 | TELEPHONE CALL WITH PAUL BRADLEY | 0.2 | 25.00 |

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0610730
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 3
10/09/06
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | CONFIRMING THAT WE COULD SIGN HIS NAME TO STIPULATION | | |
| 09/13/06 | TPW | 9 | MISSOURI LAW RESEARCH AND RECOUPMENT ISSUE. | 0.4 | 60.00 |
| 09/14/06 | NEM | 1 | CONFERENCE WITH TPW REGARDING QUESTION ON WHETHER MISSOURI LAW PERMITS RECOUPMENT AS A COUNTERCLAIM OR AN AFFIRMATIVE DEFENSE AND WHETHER IT ALLOWS FOR AFFIRMATIVE JUDGMENT. | 0.1 | 12.50 |
| 09/14/06 | NEM | 8 | REVIEW APPLICABLE MISSOURI COURT RULES AND CASE LAW REGARDING PLEADING RECOUPMENT AS A COUNTERCLAIM OR AN AFFIRMATIVE DEFENSE AND WHETHER IT IS PERMITTED TO PROVIDE AN AFFIRMATIVE JUDGMENT. | 0.8 | 100.00 |
| 09/14/06 | NEM | 3 | DICTATE CORRESPONDENCE REGARDING APPLICABLE MISSOURI CASE LAW AND RULES OF CIVIL PROCEDURE REGARDING PLEADING RECOUPMENT. | 0.3 | 37.50 |
| 09/14/06 | TPW | 8 | REVIEWED MISSOURI LAW QUESTION. | 1.8 | 270.00 |
| 09/19/06 | ARB | 3 | FILE ANSWER TO COUNTERCLAIM WITH AFFIRMATIVE DEFENSES | 0.2 | 25.00 |
| 09/19/06 | TPW | 66 | COMPLETED MISSOURI LAW ANALYSIS AND REPORT TO CLIENT. | 0.8 | 120.00 |
| 09/26/06 | ARB | 13 | RECEIVE AND REVIEW COURT ORDER SCHEDULING CONFERENCE AND PROVIDING GUIDELINES FOR DISCLOSURES | 0.3 | 37.50 |
| 09/27/06 | TPW | 3 | WORKED ON SUMMARY JUDGMENT. | 1.2 | 180.00 |
| 09/27/06 | NEM | 11 | REVIEW COMPLAINTS AND AMENDED | 2.0 | 250.00 |

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0610730
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 4
10/09/06
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | COMPLAINTS FILED IN ORIGINAL LITIGATION. | | |
| | | | TOTAL HOURS | 35.0 | |

During the period in question we expended
35.0 hours as follows :

SENIOR ASSOCIATE TIME :
------------------------
| Andrew R. Benedict | ARB | 2.5 hours @ $0.00 = | $0.00 |
| Andrew R. Benedict | ARB | 3.6 hours @ $125.00 = | $450.00 |
| Nancy E. Monte Carlo | NEM | 3.0 hours @ $0.00 = | $0.00 |
| Nancy E. Monte Carlo | NEM | 3.2 hours @ $125.00 = | $400.00 |

PARTNER TIME :
--------------
| Thomas P. Wagner | TPW | 22.7 hours @ $150.00 = | $3,405.00 |

PARALEGAL TIME :
----------------
                                                   ------------

        CURRENT FEES                                   4,255.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:


C0010

```
000156   ST. PAUL TRAVELERS              Invoice Number 0610730
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME   Page 5
10/09/06
```

| Date | | Value |
|------|------|------|
| 08/08/06 | IN-OFFICE REPRODUCTION Copies: 2 | 0.16 |
| 08/08/06 | IN-OFFICE REPRODUCTION Copies: 16 | 1.28 |
| 08/15/06 | IN-OFFICE REPRODUCTION Copies: 24 | 1.92 |
| 08/21/06 | IN-OFFICE REPRODUCTION Copies: 140 | 11.20 |
| 08/29/06 | IN-OFFICE REPRODUCTION Copies: 239 | 19.12 |
| 08/29/06 | IN-OFFICE REPRODUCTION Copies: 6 | 0.48 |
| 08/31/06 | IN-OFFICE REPRODUCTION Copies: 140 | 11.20 |
| 08/31/06 | IN-OFFICE REPRODUCTION Copies: 244 | 19.52 |
| 09/05/06 | IN-OFFICE REPRODUCTION Copies: 9 | 0.72 |
| 09/08/06 | IN-OFFICE REPRODUCTION Copies: 10 | 0.80 |
| 09/20/06 | IN-OFFICE REPRODUCTION Copies: 14 | 1.12 |
| | Total IN-OFFICE REPRODUCTION | 67.52 |
| 08/04/06 | CLERK USDC OF DELAWARE - FILING FEES PRO HAC VICE MOTIONS 301092 | 25.00 |
| 08/04/06 | CLERK USDC OF DELAWARE - FILING FEES PRO HAC VICE MOTIONS 301092 | 25.00 |
| | Total FILING FEES | 50.00 |
| 08/23/06 | TRISTATE COURIER & CARRIAGE - COURIER SERVICE 301092 | 6.50 |
| | Total COURIER SERVICE | 6.50 |
| | CURRENT EXPENSES | 124.02 |
| | TOTAL AMOUNT OF THIS INVOICE | 4,379.02 |

```
                                              ============
```

```
           PAYMENT TERMS:  NET 30 DAYS
           PLEASE REFERENCE THE INVOICE
             NUMBER ON YOUR REMITTANCE
```

```
                  RAWLE & HENDERSON LLP
                  THE WIDENER BUILDING
                  ONE SOUTH PENN SQUARE
                 PHILADELPHIA, PA 19107
                      215-575-4200
                 TAX ID NO: 23-1525820
```

```
Mr. Jeff Frock
St. Paul Travelers                   Invoice Number   0701039
111 Shilling Road                    Invoice Date   01/09/07
Hunt Valley, MD  21031               Client Number    000156
                                     Matter Number    301092
                                     Incident Date  05/20/00
                                     YOUR File    TE06401049-
                                                  09T002
```

--------------------------------------------------------------------------
Re: NORTHEAST CONTROLS, INC. AND ST. PAUL MERCURY INSURANCE CO. V. FISHER
    CONTROLS INTERNATIONAL, LLC


FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/03/07:

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/03/06 | PRT | 15 | ORGANIZATION OF SIGNIFICANT DOCUMENTS BINDER | 0.7 | 52.50 |
| 10/04/06 | NEM | 11 | REVIEW INDEMNITY AGREEMENT BETWEEN NEC AND FISHER | 0.8 | 100.00 |
| 10/04/06 | NEM | 11 | REVIEW FILE MEMORANDUM REGARDING FILING OF MOTION, JURISDICTION AND BRIEF RESEARCH ON LAW OF INDEMNIFICATION IN MISSOURI. | 0.5 | 62.50 |
| 10/04/06 | NEM | 11 | REVIEW FISHER'S ANSWER AND CROSS-CLAIM TO NEC'S COMPLAINT. | 0.7 | 87.50 |
| 10/12/06 | ARB | 3 | TELEPHONE CALL FROM PAUL BRADLEY REGARDING INFORMATION FOR PHONE CONFERENCE | 0.2 | 25.00 |
| 10/12/06 | NEM | 99 | RESEARCH MISSOURI LAW REGARDING INDEMNIFICATION AGREEMENTS IN PREPARING MOTION FOR SUMMARY JUDGMENT. | 6.3 | 787.50 |
| 10/13/06 | ARB | 3 | RECEIVED AND REVIEWED INITIAL | 1.0 | 125.00 |

C0012

```
000156   ST. PAUL TRAVELERS                      Invoice Number 0701039
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME   Page 2
01/09/07
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | DISCLOSURE OF FISHER PURSUANT TO FRCP 26(A) | | |
| 10/13/06 | ARB | 3 | REVIEW FILE IN PREPARATION OF INITIAL DISCLOSURE | 0.8 | 100.00 |
| 10/13/06 | ARB | 3 | DRAFT INITIAL DISCLOSURE DOCUMENT | 2.1 | 262.50 |
| 10/16/06 | ARB | 3 | CORRESPONDENCE TO AND FROM DAN GUNTER REGARDING JOINT SCHEDULING ORDER AND REVISIONS (4X) | 0.6 | 75.00 |
| 10/16/06 | ARB | 3 | CORRESPONDENCE FROM PAUL BRADLEY REGARDING CONTACT INFORMATION FOR CONFERENCE | 0.2 | 25.00 |
| 10/16/06 | ARB | 3 | RECEIVED AND REVIEWED THE AGREED UPON PROPOSED JOINT SCHEDULING ORDER | 0.3 | 37.50 |
| 10/16/06 | TPW | 16 | PREPARED FOR CONFERENCE WITH THE UNITED STATES DISTRICT COURT AND REVIEWED ORDER PROPOSED BY FISHER AND PREPARED OBJECTIONS TO PROPOSED ORDER. | 1.4 | 210.00 |
| 10/17/06 | TPW | 66 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING SCHEDULE PROPOSED BY COUNSEL FOR FISHER. | 0.3 | 45.00 |
| 10/17/06 | TPW | 13 | PREPARED FOR CONFERENCE WITH UNITED STATES DISTRICT COURT. | 0.8 | 120.00 |
| 10/17/06 | ARB | 3 | ORGANIZE DOCUMENTS AND PREPARE FOR RULE 16 CONFERENCE | 0.6 | 75.00 |
| 10/17/06 | ARB | 3 | CORRESPONDENCE FROM PLAINTIFF'S ATTY REGARDING CHANGE IN CONTACT NUMBERS | 0.1 | 12.50 |
| 10/18/06 | ARB | 3 | ATTEND INITIAL PHONE CONFERENCE (RULE 16) | 0.5 | 62.50 |

C0013

```
000156   ST. PAUL TRAVELERS                  Invoice Number 0701039
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 3
01/09/07
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/18/06 | TPW | 38 | PREPARED FOR AND PARTICIPATED IN TELEPHONE CONFERENCE WITH UNITED STATES DISTRICT COURT AND ALL COUNSEL, AND DRAFTED REPORT TO CLIENT. | 1.0 | 150.00 |
| 10/19/06 | ARB | 3 | RECEIVED AND REVIEWED COURT ORDER FROM SCHEDULING CONFERENCE | 0.2 | 25.00 |
| 10/19/06 | ARB | 3 | RECEIVED AND REVIEWED CORRESPONDENCE FROM COURT REGARDING COURT REFERRING THIS CASE TO MEDIATION | 0.2 | 25.00 |
| 10/25/06 | TPW | 66 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING RESULTS OF SCHEDULING CONFERENCE WITH COURT. | 0.2 | 30.00 |
| 10/25/06 | TPW | 66 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING RESULTS OF SCHEDULING CONFERENCE WITH COURT. | 0.2 | 30.00 |
| 11/01/06 | ARB | 3 | REVISED AND REDRAFTED INITIAL DISCLOSURE DOCUMENT | 0.7 | 87.50 |
| 11/09/06 | TPW | 4 | DEALT WITH FIRST SET OF DISCOVERY REQUESTS FROM DEFENDANT. | 0.4 | 60.00 |
| 11/09/06 | NEM | 4 | REVIEW NOTICE FROM COURT THAT DISCOVERY REQUESTS HAVE BEEN PROPOUNDED UPON NORTHEAST CONTROLS. | 0.1 | 12.50 |
| 11/09/06 | NEM | 4 | OBTAIN COPY OF THESE REQUESTS TO BEGIN ANSWERING SAME. | 0.1 | 12.50 |
| 11/10/06 | NEM | 4 | REVIEW AND DRAFT ANSWERS TO DISCOVERY REQUESTS OF DEFENDANT FISHER. | 3.5 | 437.50 |
| 11/15/06 | NEM | 4 | DICTATE CORRESPONDENCE TO TOM WAGNER ATTACHING COPY OF DRAFT | 0.1 | 12.50 |

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0701039
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 4
01/09/07
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | DISCOVERY RESPONSES AND DETAILING INFORMATION STILL REQUIRED. | | |
| 11/15/06 | NEM | 4 | DRAFT RESPONSES TO FISHER'S FIRST DISCOVERY REQUESTS. | 1.8 | 225.00 |
| 11/22/06 | NEM | 4 | CONFIRM DATE RESPONSES TO FISHER'S FIRST DISCOVERY REQUESTS ARE DUE, WHICH IS 12/11/06. | 0.1 | 12.50 |
| 12/08/06 | TPW | 4 | WORKED ON EXTENSIVE DISCOVERY REQUESTS OF DEFENDANT AND RESPONSES AND OBJECTIONS THERETO. | 1.5 | 225.00 |
| 12/08/06 | TPW | 5 | RESPONDED TO JEFF FROCK INQUIRY REGARDING DEPOSITIONS. | 0.3 | 45.00 |
| 12/08/06 | NEM | 4 | REVISE RESPONSES TO NOTICE TO PRODUCE PROPOUNDED BY FISHER CONTROLS TO ADD AN OBJECTION BASED ON RULE 26 REGARDING EXPERT DISCLOUSRE REQUIREMENTS. | 0.1 | 12.50 |
| 12/08/06 | NEM | 4 | CONFIRM THE MEDIATION STATEMENTS FORWARDED TO VINCENT BIFFERATO WERE CONFIDENTIAL AND SUBJECT TO THE WORK PRODUCT DOCTRINE AND NOT REQUIRED TO BE PRODUCED IN RESPONSE TO THE NOTICE TO PRODUCE. | 0.1 | 12.50 |
| 12/11/06 | TPW | 13 | PREPARED FOR CONFERENCE WITH COURT. | 0.7 | 105.00 |
| 12/11/06 | ARB | 38 | RECEIVED AND REVIEWED CORRESPONDENCE FROM DEFENSE COUNSEL REGARDING INFORMATION FOR TOMORROW'S CONFERENCE | 0.2 | 25.00 |
| 12/11/06 | NEM | 4 | REVISE ANSWERS TO NOTICE TO PRODUCE PROPOUNDED ON NORTHEAST CONTROLS TO INCLUDE AN OBJECTION | 0.2 | 25.00 |

C0015

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0701039
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 5
01/09/07
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | TO CONFIDENTIAL DOCUMENTS AND THE WORK PRODUCT DOCTRINE. | | |
| 12/12/06 | TPW | 13 | PREPARED FOR AND PARTICIPATED IN CONFERENCE WITH U.S. DISTRICT COURT REGARDING SETTLEMENT AND PREPARED REPORT TO CLIENT. | 1.3 | 195.00 |
| 12/12/06 | ARB | 13 | CONFERENCE WITH JUDGE THYNGE REGARDING SETTING DATE FOR MEDIATION | 0.4 | 50.00 |
| 12/12/06 | ARB | 13 | RECEIVED AND REVIEWED ELECTRONIC ORDER ISSUED AFTER CONFERENCE | 0.3 | 37.50 |
| 12/13/06 | NEM | 4 | PROVIDE REVISED DISCOVERY REQUESTS TO TPW TO BE SENT TO CLIENT FOR REVIEW. | 0.1 | 12.50 |
| 12/13/06 | NEM | 4 | CONFIRM DATE DISCOVERY RESPONSES ARE DUE IS 1/9/07. | 0.1 | 12.50 |
| 12/21/06 | TPW | 38 | DEALT WITH ISSUE REGARDING DISCOVERY DISCLOSURE TO DEFENDANT. | 0.6 | 90.00 |
| 12/21/06 | NEM | 4 | FOLLOW UP WITH REGARD TO OUR ANSWERS TO INTERROGATORIES AND RESPONSE TO NOTICE TO PRODUCE. | 0.1 | 12.50 |
| 01/03/07 | TPW | 66 | REVIEWED AND RESPONDED TO MESSAGE FROM PHIL JACOBSON. | 0.3 | 45.00 |
| 01/03/07 | TPW | 4 | REVIEWED DISCOVERY ANSWERS AND DETERMINED IDENTITY OF SIGNER FOR VERIFICATION. | 0.6 | 90.00 |

```
                                                    -----
                                   TOTAL HOURS       33.4
```

C0016

```
000156   ST. PAUL TRAVELERS                Invoice Number 0701039
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME      Page 6
01/09/07
```

During the period in question we expended
33.4 hours as follows :

SENIOR ASSOCIATE TIME :
------------------------
```
Andrew R. Benedict       ARB     8.4 hours @ $125.00 =      $1,050.00
Nancy E. Monte Carlo     NEM    14.7 hours @ $125.00 =      $1,837.50
```

PARTNER TIME :
--------------
```
Thomas P. Wagner         TPW     9.6 hours @ $150.00 =      $1,440.00
```

PARALEGAL TIME :
----------------
```
Patricia R. Tkaczuk      PRT     0.7 hours @  $75.00 =        $52.50
                                                        ------------
```

```
                CURRENT FEES                                4,380.00
```

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value | |
|------|------|------|------|
| 10/05/06 | PACER SERVICE CENTER - DOCKET | 11.04 | |
| | ENTRIES FEDERAL COURTS | | |
| | Total DOCKET ENTRIES | | 11.04 |
| 10/16/06 | IN-OFFICE REPRODUCTION Copies: 16 | 1.28 | |
| 10/19/06 | IN-OFFICE REPRODUCTION Copies: 4 | 0.32 | |
| 11/16/06 | IN-OFFICE REPRODUCTION Copies: 14 | 1.12 | |
| | Total IN-OFFICE REPRODUCTION | | 2.72 |
| 10/16/06 | LONG DISTANCE | 4.75 | |
| 10/16/06 | LONG DISTANCE | 4.75 | |
| 10/16/06 | LONG DISTANCE | 3.56 | |
| 10/17/06 | LONG DISTANCE | 1.19 | |
| 10/17/06 | LONG DISTANCE | 1.19 | |
| 10/17/06 | LONG DISTANCE | 1.19 | |
| 10/17/06 | LONG DISTANCE | 1.19 | |

C0017

```
000156   ST. PAUL TRAVELERS                          Invoice Number 0701039
  301092  NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 7
01/09/07
```

| Date | Value | |
| --- | --- | --- |
| 12/08/06 | LONG DISTANCE | 1.19 | |
| 12/12/06 | LONG DISTANCE | 1.19 | |
| | Total LONG DISTANCE | | 20.20 |
| | CURRENT EXPENSES | | 33.96 |
| | TOTAL AMOUNT OF THIS INVOICE | | 4,413.96 |

============

PAYMENT TERMS:  NET 30 DAYS
PLEASE REFERENCE THE INVOICE
NUMBER ON YOUR REMITTANCE

C0018

```
                     RAWLE & HENDERSON LLP
                     THE WIDENER BUILDING
                     ONE SOUTH PENN SQUARE
                     PHILADELPHIA, PA 19107
                         215-575-4200
                     TAX ID NO: 23-1525820
```

```
    Mr. Jeff Frock
    St. Paul Travelers              Invoice Number   0702857
    111 Shilling Road               Invoice Date     02/20/07
    Hunt Valley, MD  21031          Client Number     000156
                                    Matter Number     301092
                                    Incident Date    05/20/00
                                    YOUR File       TE06401049-
                                                    09T002
```

---

Re: NORTHEAST CONTROLS, INC. AND ST. PAUL MERCURY INSURANCE CO. V. FISHER
    CONTROLS INTERNATIONAL, LLC


FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/30/07:

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 01/04/07 | NEM | 4 | TELEPHONE CONFERENCE WITH TOM WAGNER REGARDING NAME OF ST. PAUL REPRESENTATIVE TO SIGN INTERROGATORIES. | 0.1 | 12.50 |
| 01/04/07 | NEM | 4 | TELEPHONE CONFERENCE WITH JEFF FROCK OF ST. PAUL TRAVELERS TO DISCUSS SIGNING THE ANSWERS TO INTERROGATORIES. | 0.1 | 12.50 |
| 01/04/07 | NEM | 4 | FINALIZE ANSWERS TO INTERROGATORIES. | 0.1 | 12.50 |
| 01/04/07 | NEM | 4 | DICTATE LETTER TO JEFF FROCK ENCLOSING ANSWERS TO INTERROGATORIES FOR HIS SIGNATURE. | 0.1 | 12.50 |
| 01/08/07 | NEM | 4 | REVIEW CORRESPONDENCE FROM JEFF FROCK ENCLOSING SIGNED ANSWERS TO DISCOVERY REQUESTS. | 0.1 | 12.50 |
| 01/08/07 | NEM | 4 | DICTATE LETTER TO OPPOSING COUNSEL ENCLOSING NORTHEAST | 0.1 | 12.50 |

C0019

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0702857
 301092   NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 2
02/20/07
```

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | CONTROLS' ANSWERS TO DISCOVERY REQUESTS OF FISHER. | | |
| 01/08/07 | TPW | 4 | REVIEWED STATUS OF DISCOVERY RESPONSES. | 0.1 | 15.00 |
| 01/17/07 | TPW | 25 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING SETTLEMENT NEGOTIATIONS. | 0.2 | 30.00 |
| 01/22/07 | ARB | 8 | REVIEW FILE AND PROVIDE WRITTEN STATUS REPORT FOR TOM WAGNER | 0.6 | 75.00 |
| 01/23/07 | NEM | 2 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING ANSWERS TO DISCOVERY AND HIS INTENTION TO BEGIN A RULE 37 CONFERENCE. | 0.1 | 12.50 |
| 01/23/07 | TPW | 4 | TELEPHONE CONFERENCE WITH DAN GUNTER REGARDING DISCOVERY RESPONSES. | 0.2 | 30.00 |
| 01/24/07 | NEM | 4 | COMPILE DISCOVERY THAT WAS PRODUCED AND FORWARD TO TOM WAGNER FOR RULE 37 CONFERENCE. | 0.1 | 12.50 |
| 01/24/07 | TPW | 66 | EXCHANGED E-MAILS WITH PHIL JACOBSON REGARDING RULE 37 CONFERENCE AND DISCOVERY. | 0.3 | 45.00 |
| 01/30/07 | NEM | 4 | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING THE RULE 37 CONFERENCE DUE TO OUR RESPONSES TO DISCOVERY. | 0.1 | 12.50 |

```
                                        TOTAL HOURS     2.3
```

C0020

```
000156   ST. PAUL TRAVELERS                    Invoice Number 0702857
 301092    NORTHEAST CONTROLS, INC. AND ST. PAUL ME    Page 3
02/20/07
```

During the period in question we expended
2.3 hours as follows :


SENIOR ASSOCIATE TIME :
----------------------
Andrew R. Benedict        ARB     0.6 hours @ $125.00 =        $75.00
Nancy E. Monte Carlo      NEM     0.9 hours @ $125.00 =        $112.50

PARTNER TIME :
--------------
Thomas P. Wagner          TPW     0.8 hours @ $150.00 =        $120.00
                                                           ------------

                CURRENT FEES                                   307.50



FOR COSTS ADVANCED AND EXPENSES INCURRED:

   Date                                            Value
 --------                                         --------
 01/18/07      PACER SERVICE CENTER - DOCKET         1.20
               ENTRIES FEDERAL COURTS
                  Total DOCKET ENTRIES                            1.20
 01/04/07      IN-OFFICE REPRODUCTION Copies: 30     2.40
 01/08/07      IN-OFFICE REPRODUCTION Copies: 30     2.40
                  Total IN-OFFICE REPRODUCTION                    4.80
 01/04/07      LONG DISTANCE                          1.19
                  Total LONG DISTANCE                             1.19

                CURRENT EXPENSES                                  7.19


                TOTAL AMOUNT OF THIS INVOICE                    314.69
                                                           ============


           PAYMENT TERMS:   NET 30 DAYS
           PLEASE REFERENCE THE INVOICE
              NUMBER ON YOUR REMITTANCE



                                                              C0021

3

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
May 23, 2007


JEFF W. FROCK
ST. PAUL TRAVELERS
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:            NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:          TE06401049-09T002
     OUR FILE:           19180.01682
     DATE OF LOSS:       01/01/98
     DEDUCTIBLE AMOUNT:  $0
     HANDLING ATTORNEY:  T P WAGNER


Invoice No:  792947
-----------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 03/16/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


          FEES:                   9,272.50
          COSTS:                      0.00
          ---------------------------------------


          TOTAL AMOUNT DUE:       9,272.50
          ---------------------------------------

Please remit all payments to:

          MARSHALL, DENNEHEY, WARNER,
          COLEMAN AND GOGGIN
          Accounting Department
          1845 Walnut Street
          Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|--|-------|-------|
| 01/31/07 | TPW | 0001 | 0L316 | TELEPHONE CONFERENCE WITH PHIL JACOBSON RE FISHER'S DISCOVERY REQUESTS. | 0.3 | 45.00 |
| 01/31/07 | TPW | 0001 | 0L313 | WORKED ON RESPONSE TO FISHER'S DISCOVERY REQUESTS. | 0.6 | 90.00 |
| 02/01/07 | TPW | 0001 | 0L324 | WORKED ON DISCOVERY DISPUTE WITH FISHER AND BEGAN IDENTIFICATION OF FILE DOCUMENTS PERTINENT THERETO. | 2.2 | 330.00 |
| 02/02/07 | TPW | 0001 | 0L324 | CONTINUED IDENTIFICATION AND REVIEW OF DOCUMENTS INVOLVED IN FISHER DISCOVERY DISPUTE AND OUR POSITION REGARDING THE DISPUTE. | 1.0 | 150.00 |
| 02/02/07 | TPW | 0001 | 0L326 | TELEPHONE CONFERENCE WITH JEFF FROCK RE FISHER DISCOVERY DISPUTE AND NEED FOR VARIOUS DOCUMENTS. | 0.2 | 30.00 |
| 02/03/07 | TPW | 0001 | 0L316 | PREPARATION OF EXTENSIVE DISCOVERY REQUEST DIRECTED TO FISHER AND DRAFTED REPORT TO CLIENT RE STATUS AND CONTINUED IDENTIFICATION AND REVIEW OF PERTINENT DOCUMENTS. | 4.5 | 675.00 |
| 02/04/07 | TPW | 0001 | 0L454 | PREPARATION OF RULE 37 CONFERENCE BY REVIEW OF FISHER DISCOVERY REQUESTS AND OUR OBJECTIONS. | 1.1 | 165.00 |
| 02/05/07 | TPW | 0001 | 0L392 | IDENTIFIED SOME OF THE NUMEROUS TECHNICAL MATERIALS IN FILE FOR DISCOVERY DISCLOSURE. | 0.5 | 75.00 |
| 02/05/07 | TPW | 0001 | 0L396 | PREPARED REPORT TO CLIENT REGARDING STATUS OF DISCOVERY EXCHANGE WITH FISHER. | 0.6 | 90.00 |
| 02/06/07 | TPW | 0001 | 0L396 | TELEPHONE CONFERENCE WITH PHIL JACOBSON RE DISCOVERY DISCLOSURES. | 0.4 | 60.00 |
| 02/07/07 | TPW | 0001 | 0L394 | RECEIPT AND REVIEWED REINSURANCE INFORMATION AND LARGE LOSS REPORT RELATIVE TO DISCOVERY DISCLOSURES. | 1.1 | 165.00 |
| 02/08/07 | TPW | 0001 | 0L394 | RECEIPT AND REVIEWED MATERIALS FROM JEFF FROCK AT ST. PAUL TO DETERMINE DISCOVERY DISCLOSURES AND SORT OUT ISSUES OF CONCERN | 3.9 | 585.00 |

Case 1:06-cv-00412-SLR    Document 105-3    Filed 02/15/2008    Page 4 of 35

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|---|-------|-------|
| -------- | ---- | ----- | ---- | | ----- | ----- |
| | | | | TO PHIL JACOBSON. | | |
| 02/08/07 | LMA | 0001 | 0L253 | REVIEW DOCKET RE: PROCEDURAL POSTURE OF CASE IN PREPARATION FOR SUBSTITUTION OF COUNSEL | 0.5 | 62.50 |
| 02/08/07 | LMA | 0001 | 0L257 | TELEPHONE CALL TO CATTIE RE: SUBSTITUTION OF COUNSEL; PLEADINGS FILE INCLUDING INITIAL DISCLOSURES | 0.2 | 25.00 |
| 02/08/07 | LMA | 0001 | 0L253 | DRAFTED SUBSTITUTION OF COUNSEL | 0.2 | 25.00 |
| 02/08/07 | LMA | 0001 | 0L253 | DRAFTED NOTICE OF CHANGE OF ADDRESS FOR MR. WAGNER | 0.2 | 25.00 |
| 02/09/07 | TPW | 0001 | 0L451 | PREPARATION OF RULE 37 CONFERENCE WITH DEFENSE COUNSEL DAN GUNTER INCLUDING REVIEW OF ALL DEFENDANT'S DISCOVERY REQUESTS AND EXTENSIVE OBJECTIONS THERETO AND AVAILABLE DOCUMENTATION. | 2.8 | 420.00 |
| 02/09/07 | TPW | 0001 | 0L456 | TELEPHONE CONFERENCE WITH PHIL JACOBSON RE RULE 37 CONFERENCE. | 0.4 | 60.00 |
| 02/09/07 | TPW | 0001 | 0L457 | TELEPHONE CONFERENCE WITH DAN GUNTER RE RULE 37 CONFERENCE. | 1.2 | 180.00 |
| 02/09/07 | TPW | 0001 | 0L457 | TELEPHONE CONFERENCE WITH PHIL JACOBSON RE RESULTS OF RULE 37 CONFERENCE. | 0.3 | 45.00 |
| 02/10/07 | TPW | 0001 | 0L457 | REVIEWED NOTES OF RULE 37 CONFERENCE AND DRAFTED DETAILED LETTER TO DEFENDANT'S COUNSEL RE AGREEMENTS. | 1.2 | 180.00 |
| 02/10/07 | TPW | 0001 | 0L124 | ANALYZED NEW ARGUMENT OF DEFENDANT AS EXPRESSED DURING RULE 37 CONFERENCE AND PLANNED RESPONSE AND REVIEWED MATERIALS IN FILE TO SUPPORT RESPONSE INCLUDING LETTER TO MATTHEW GEEKIE AND LANGUAGE OF REPRESENATIVE AGREEMENT RE INDEMNITY AND DEFINITION OF "LOSSES." | 2.4 | 360.00 |
| 02/11/07 | TPW | 0001 | 0L316 | REVIEWED ORDER OF UNITED STATES DISTRICT COURT AND | 0.6 | 90.00 |

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|--|-------|-------|
| | | | | MADE DISCOVERY RECOMMENDATIONS TO CLIENT. | | |
| 02/13/07 | TPW | 0001 | 0L214 | CONSIDERED AMENDMENT TO COMPLAINT AND REVIEWED DETAILED LETTER TO GUNTER AND REVIEWED HIS LETTER RE RULE 37 CONFERENCE AND PREPARED RESPONSE. | 2.7 | 405.00 |
| 02/15/07 | TPW | 0001 | 0L125 | REVEWIED E-MAIL MESSAGE REGARDING REINSURANCE INFORMATION AND TELEPHONE CONVERSATION WITH JEFF FROCK TO FOLLOW UP ON THAT INFORMATION AND REVIEW OF MATERIALS IN FILE ON THAT SUBJECT. | 0.8 | 120.00 |
| 02/19/07 | TPW | 0001 | 0L316 | RECEIVED MESSAGE OF MARYBETH SLEVIN, PERSONAL COUNSEL FOR NORTHEAST CONTROLS AND RETURNED HER CALL TO DISCUSS IMPROPER DIRECT CONTACT BY DEFENDANT FISHER WITH OUR CLIENT. | 0.4 | 60.00 |
| 02/19/07 | TPW | 0001 | 0L317 | PREPARED DETAILED COMMUNICATION TO COUNSEL FOR FISHER REGARDING OBJECTION TO IMPROPER CONTACT AND REVIEW OF HISTORY OF DISCOVERY DISPUTE AND APPLICABLE RULES. | 1.4 | 210.00 |
| 02/21/07 | TPW | 0001 | 0L317 | REVIEWED LETTER FROM MR. GUNTER REGARDING DISCOVERY AND DIRECT COMMUNICATION WITH CLIENT AND PLANNED FOR RESPONSE. | 0.3 | 45.00 |
| 02/24/07 | TPW | 0001 | 0L317 | RECEIPT AND REVIEWED CORRESPONDENCE OF DEFENDANT'S COUNSEL AND PREPARED DETAILED RESPONSE. | 1.0 | 150.00 |
| 02/24/07 | TPW | 0001 | 0L311 | PREPARED DISCOVERY REQUESTS TO FISHER. | 0.8 | 120.00 |
| 02/25/07 | TPW | 0001 | 0L313 | DRAFTED REQUESTS FOR ADMISSION DIRECTED TO DEFENDANT FISHER. | 0.8 | 120.00 |
| 02/26/07 | LIM | 0001 | 0L116 | CONFERENCE WITH T. WAGNER RE NORTHEAST CONTROLS AND FISHER | 0.1 | 7.50 |

19180    INACTIVE   ST PAUL TRAVELERS MFG   Case 1:06-cv-00412-SLR   Document 105-3   INVOICE No 252347   Filed 02/15/2008   Page 6 of 35
21682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL       Page    4
05/23/07

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|------|-------|-------|
| 02/26/07 | LIM | 0001 | 0L116 | REVIEW AND ANALYZE FILE AND REMOVAL OF CONFIDENTIAL DOCUMENTS RE MEDIATION MEMORANDUM PER TOM WAGNER | 2.5 | 187.50 |
| 02/26/07 | TPW | 0001 | 0L117 | RECEIPT AND REVIEWED MESSAGE OF FISHER'S COUNSEL REGARDING POLICY AND AMOUNTS EXPENDED AND RESPONDED. | 0.3 | 45.00 |
| 02/27/07 | LIM | 0001 | 0L116 | REVIEW AND ANALYZE FILE AND REMOVE CONFIDENTIAL DOCUMENTS RE MEDIATION MEMORANDUM PER TOM WAGNER | 2.7 | 202.50 |
| 02/27/07 | LIM | 0001 | 0L116 | MEMO TO TOM WAGNER RE DOCUMENT REVIEW AND INSPECTION | 0.3 | 22.50 |
| 02/27/07 | TPW | 0001 | 0L127 | REVIEWED CORRESPONDENCE TO FISHER'S COUNSEL REGARDING IMPROPER CONTACT WITH CLIENT. | 0.3 | 45.00 |
| 03/01/07 | TPW | 0001 | 0L131 | PREPARATION OF ARRIVAL OF DEFENSE COUNSEL BY LOCATION AND REVIEW OF POLICY AND DETAILED PAYMENT RECORD FOR EXPENSES AND INDEMNITY AND LOCATED GEEKIE LETTER IN CORRESPONDENCE. | 1.8 | 270.00 |
| 03/02/07 | TPW | 0001 | 0L116 | RESPOND TO MESSAGE OF PHIL JACOBSON REGARDING MOSTELLO FILE. | 0.4 | 60.00 |
| 03/02/07 | TPW | 0001 | 0L321 | PREPARATION OF DISCLOSURE MEETING NEXT WEEK INCLUDING EXCHANGE OF MESSAGES WITH FISHER'S COUNSEL AND REMOVAL AND REDACTION OF BIFFERATO DOCUMENTS. | 1.6 | 240.00 |
| 03/03/07 | TPW | 0001 | 0L313 | DRAFTED SECOND SET OF REQUESTS FOR ADMISSION AND DRAFTED REPORT TO CLIENT REGARDING MOTION TO AMEND COMPLAINT. | 0.8 | 120.00 |
| 03/04/07 | TPW | 0001 | 0L214 | FORMULATED CONTENTS OF AMENDED COMPLAINT. | 0.7 | 105.00 |
| 03/05/07 | EIY | 0001 | 0L212 | CONDUCTED LEGAL RESEARCH PER APPROVAL OF MR. WAGNER RE: MISSOURI LAW ON PROMISSORY ESTOPPEL FOR AMENDED COMPLAINT. | 6.0 | 750.00 |

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|---|-------|-------|
| 03/05/07 | TPW | 0001 | 0L321 | PREPARATION OF VISIT OF DEFENDANT'S COUNSEL FOR REVIEW MATERIALS IN FILE. | 0.3 | 45.00 |
| 03/05/07 | TPW | 0001 | 0L327 | CONFERENCE WITH DAN GUNTER COUNSEL FOR FISHER REGARDING HIS REVIEW OF MATERIALS IN FILE. | 0.1 | 15.00 |
| 03/05/07 | TPW | 0001 | 0L326 | PREPARED REPORT TO CLIENT REGARDING FISHER'S POSITION ON UNDERWRITING FILE AND ON CLAIM FILE. | 0.4 | 60.00 |
| 03/06/07 | EIY | 0001 | 0L213 | DRAFTED MEMORANDUM FOR S. SCHWARTZ R: PROMISSORY ESTOPPEL FOR AMENDED COMPLAINT. | 1.0 | 125.00 |
| 03/06/07 | EIY | 0001 | 0L213 | DRAFTED AMENDED COMPLAINT. | 1.5 | 187.50 |
| 03/06/07 | EIY | 0001 | 0L213 | DRAFTED MOTION FOR LEAVE TO AMEND COMPLAINT. | 2.5 | 312.50 |
| 03/06/07 | SFS | 0001 | 0L213 | DRAFTED UPDATED AMENDED COMPLAINT RE: GEEKIE PROMISSORY ESTOPPEL CLAIM | 0.9 | 112.50 |
| 03/06/07 | SFS | 0001 | 0L213 | UPDATED AND SUPPLEMENTED MOTION FOR LEAVE TO FILE AMENDED COMPLAINT | 0.8 | 100.00 |
| 03/08/07 | SFS | 0001 | 0L213 | DRAFTED UPDATED AMENDMENTS TO COMPLAINT RE: FACTUAL CLARIFICATION | 0.4 | 50.00 |
| 03/08/07 | SFS | 0001 | 0L213 | DRAFTED SUPPLEMENTAL MOTION TO AMEND RE: FACTUAL CLARIFICATION AND RESPONSE TO TENDER | 0.4 | 50.00 |
| 03/08/07 | TPW | 0001 | 0L214 | WORKED ON MOTION TO AMEND COMPLAINT REGARDING GEEKIE LETTER. | 0.5 | 75.00 |
| 03/09/07 | LMA | 0001 | 0L214 | REVIEWED MOTION TO AMEND RE: CONFORMITY TO DELAWARE LOCAL RULES | 0.3 | 37.50 |
| 03/09/07 | LMA | 0001 | 0L214 | REVIEWED MEMORANDUM OF LAW RE: CONFORMITY TO DELAWARE LOCAL RULES | 0.3 | 37.50 |
| 03/09/07 | TPW | 0001 | 0L217 | TELEPHONE CONFERENCE WITH DAN GUNTER COUNSEL FOR FISHER REGARDING MOTION TO AMEND COMPLAINT. | 0.1 | 15.00 |
| 03/09/07 | TPW | 0001 | 0L214 | MADE REVISIONS TO MOTION AND PREPARED ACCOMPANYING STATEMENT REQUIRED BY COURT RULES. | 0.3 | 45.00 |

```
19180      INACTIVE TC PAUL TRAVELERS PIFA                          DOHG106-No: 105-347
01682      FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL          Page      6
05/23/07
```

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|--|-------|-------|
| 03/09/07 | EIY | 0001 | 0L215 | TELEPHONE CONFERENCE WITH MR. WAGNER AND MS. KALIN RE: FILING OF AMENDED COMPLAINT WITH FEDERAL COURT, CERTIFICATION OF GOOD FAITH REQUIRED BY LOCAL RULES | 0.3 | 37.50 |
| 03/09/07 | EIY | 0001 | 0L215 | TELEPHONE CALL FROM L. WOLHAN RE: FILING OF AMENDED COMPLAINT AND MOTION TO AMEND WITH DE, FEDERAL COURT. | 0.1 | 12.50 |
| 03/09/07 | EIY | 0001 | 0L215 | FINALIZED AMENDED COMPLAINT AND MOTION TO AMEND FOR FILING WITH DE FEDERAL COURT | 0.5 | 62.50 |
| 03/12/07 | TPW | 0001 | 0L317 | RECEIPT AND REVIEWED LETTER OF FISHER'S COUNSEL REGARDING MULTIPLE DISCOVERY DISPUTES AND PLANNED RESPONSE INCLUDING EXCHANGE OF MESSAGES WITH PHIL JACOBSON. | 1.2 | 180.00 |
| 03/12/07 | EIY | 0001 | 0L215 | TELEPHONE CALL FROM L. WOLHAN RE: FILING OF AMENDED COMPLAINT AND MOTION TO AMEND WITH DE FEDERAL CURT | 0.1 | 12.50 |
| 03/12/07 | EIY | 0001 | 0L215 | REVIEWED AND FINALIZED MOTION TO AMEND FOR FILING WITH DE FEDERAL COURT. | 0.2 | 25.00 |
| 03/12/07 | LMA | 0001 | 0L253 | DRAFTEDA DDITIONAL PROVISIONS TO MOTION TO AMEND | 0.3 | 37.50 |
| 03/12/07 | LMA | 0001 | 0L253 | DRAFTEDADD ITIONAL PROVISIONS TO MEMORANDUM OF LAW | 0.3 | 37.50 |
| 03/12/07 | LMA | 0001 | 0L253 | DRAFTED FORM OF ORDER | 0.2 | 25.00 |
| 03/12/07 | LMA | 0001 | 0L253 | DRAFTED NOTICE OF CERTIFICATE OF SERVICE | 0.1 | 12.50 |
| 03/13/07 | TPW | 0001 | 0L316 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING DISCOVERY DISPUTES WITH FISHER'S COUNSEL. | 0.4 | 60.00 |
| 03/15/07 | TPW | 0001 | 0L317 | PLANNED RESPONSE TO LETTER OF DAN GUNTER COUNSEL FOR FISHER REGARDING MULTIPLE DISCOVERY DEMANDS. | 0.7 | 105.00 |

| Date | Atty | Phase | Task | | Hours | Value |
|------|------|-------|------|--|-------|-------|
| 03/16/07 | TPW | 0001 | 0L326 | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING CONTENTS OF CLAIM FILE AND PRODUCTION OF CLAIM FILE. | 0.4 | 60.00 |
| 03/16/07 | TPW | 0001 | 0L314 | PREPARED DISCLOSURE AND REVIEWED EXCHANGE OF CORRESPONDENCE REGARDING CONDITIONS OF DISCLOSURE. | 0.8 | 120.00 |
| | | | | | 67.5 | 9,272.50 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | Value |
|----------|--|--------|-------|--|------|-------|
| TP WAGNER | (TPW) | PARTNER | 44.6 | at | $150 = | 6,690.00 |
| SJ SCHWARTZ | (SFS) | ASSOCIATE | 2.5 | at | $125 = | 312.50 |
| L WOLHAR | (LMA) | ASSOCIATE | 2.6 | at | $125 = | 325.00 |
| EI YUN | (EIY) | ASSOCIATE | 12.2 | at | $125 = | 1,525.00 |
| LB MCLYMAN | (LIM) | PARALEGAL | 5.6 | at | $75 = | 420.00 |

CURRENT FEES                                9,272.50

TOTAL AMOUNT OF THIS INVOICE                9,272.50

START TO DATE FEES BILLED          9,272.50
START TO DATE DISBURSEMENTS BILLED     0.00
START TO DATE TOTAL BILLED         9,272.50

C0029

```
SUMMARY OF TIME BILLED BY PHASE AND TASK:          Hours       Value
-------------------------------------------        -----       -----
PHASE  0001
       TASK   0L116                                  6.0       480.00
       TASK   0L117                                  0.3        45.00
       TASK   0L124                                  2.4       360.00
       TASK   0L125                                  0.8       120.00
       TASK   0L127                                  0.3        45.00
       TASK   0L131                                  1.8       270.00
       TASK   0L212                                  6.0       750.00
       TASK   0L213                                  7.5       937.50
       TASK   0L214                                  4.8       705.00
       TASK   0L215                                  1.2       150.00
       TASK   0L217                                  0.1        15.00
       TASK   0L253                                  1.8       225.00
       TASK   0L257                                  0.2        25.00
       TASK   0L311                                  0.8       120.00
       TASK   0L313                                  2.2       330.00
       TASK   0L314                                  0.8       120.00
       TASK   0L316                                  6.2       930.00
       TASK   0L317                                  4.6       690.00
       TASK   0L321                                  1.9       285.00
       TASK   0L324                                  3.2       480.00
       TASK   0L326                                  1.0       150.00
       TASK   0L327                                  0.1        15.00
       TASK   0L392                                  0.5        75.00
       TASK   0L394                                  5.0       750.00
       TASK   0L396                                  1.0       150.00
       TASK   0L451                                  2.8       420.00
       TASK   0L454                                  1.1       165.00
       TASK   0L456                                  0.4        60.00
       TASK   0L457                                  2.7       405.00
                                                  -------   ----------
       TOTAL PHASE 0001                             67.5     9,272.50


INVOICE TOTAL                                       67.5     9,272.50
                                                  =======   ==========
```

C0030



Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
June 04, 2007

JEFF W. FROCK
ST. PAUL TRAVELERS
111 SCHILLING ROAD
HUNT VALLEY, MD  21031

RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:            NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:          TE06401049-09T002
     OUR FILE:           19180.01682
     DATE OF LOSS:       01/01/98
     DEDUCTIBLE AMOUNT:  $0
     HANDLING ATTORNEY:  T P WAGNER

Invoice No:  797452
------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 05/15/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


                    FEES:                  9,117.50
                    COSTS:                   164.03
                    -----------------------------------------

                    AMOUNT DUE:            9,281.53

                    PREVIOUS BALANCE:      9,272.50


                    TOTAL AMOUNT DUE:     18,554.03
                    -----------------------------------------

Please remit all payments to:

          MARSHALL, DENNEHEY, WARNER,
          COLEMAN AND GOGGIN
          Accounting Department
          1845 Walnut Street
          Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 03/17/07 | TPW | RECEIPT AND REVIEWED RESPONSE OF FISHER COUNSEL REGARDING CLAIM FILE DISCLOSURE AND DIRECTED FOLLOW UP. | 0.3 | 45.00 |
| 03/17/07 | TPW | REVIEWED REQUESTS FOR ADMISSION AND FOLLOW UP. | 0.6 | 90.00 |
| 03/19/07 | TPW | DEALT WITH RESPONSE TO FISHER'S COUNSEL REGARDING CLAIM FILE. | 0.5 | 75.00 |
| 03/19/07 | SFS | DRAFTED CORRESPONDENCE TO GUNTHER RE: RESPONSE TO DISCOVERY OVERTURES RE: CLAIMS FILE | 0.3 | 37.50 |
| 03/20/07 | TPW | DEALT WITH CONTINUING ISSUE OVER CLAIM FILE DISCLOSURE. | 0.3 | 45.00 |
| 03/21/07 | TPW | RECEIPT AND REVIEWED RESPONSES OF DEFENDANT FISHER TO REQUESTS FOR ADMISSION AND PLANNED LETTER AND MOTION REGARDING INADEQUATE RESPONSES. | 0.8 | 120.00 |
| 03/23/07 | TPW | PLANNED AND PREPARED DISCOVERY REGARDING DEFENSE BY FISHER OF UNDERLYING ACTION INCLUDING EXPENSES IN LIGHT OF FISHER'S REASONABLENESS OBJECTION. | 2.0 | 300.00 |
| 03/24/07 | TPW | REVIEWED OLD DISCOVERY DISCLOSURES TO DATE AND PREPARED NEW DISCOVERY TO FISHER. | 1.7 | 255.00 |
| 03/27/07 | TPW | WORKED ON DISCOVERY DISPUTE WITH FISHER AND PREPARED DETAILED LETTER TO FISHER'S COUNSEL REGARDING CLAIM FILE AND ANSWERS TO INTERROGATORIES. | 1.7 | 255.00 |
| 03/28/07 | TPW | COMPLETED NEW DISCOVERY REQUESTS DIRECTED TO FISHER ON ISSUE OF FISHER'S DETAILED EXPENSES INCURRED IN UNDERLYING LITIGATION FOR PURPOSES OF ESTABLISHING REASONABLENESS OF OUR EXPENSES. | 1.6 | 240.00 |
| 03/28/07 | TPW | TELEPHONE CONFERENCE WITH FISHER'S COUNSEL DAN GUNTER REGARDING HIS REQUEST FOR EXTENSION. | 0.1 | 15.00 |
| 03/30/07 | LMA | TELEPHONE CALL FROM JUDGE ROBINSON'S CHAMBER RE: LETTER FROM WAGNER TO THE COURT | 0.1 | 12.50 |
| 03/30/07 | LMA | TELEPHONE CALL TO HUDGE ROBINSON RE: LETTER FROM WAGNER TO COURT | 0.1 | 12.50 |
| 03/30/07 | LMA | RECEIPT AND REVIEWED RE: WAGNER'S LETTER TO COURT | 0.1 | 12.50 |
| 03/30/07 | LMA | CORRESPONDENCE TO JUDGE ROBINSON RE: UNOPPOSED MOTION TO AMEND | 0.2 | 25.00 |
| 04/02/07 | TPW | REVIEWED MESSAGES REGARDING UNDERWRITING FILE. | 0.2 | 30.00 |
| 04/03/07 | TPW | CONSIDERED NEW ARGUMENT REGARDING UNDERWRITING FILE. | 0.3 | 45.00 |
| 04/04/07 | TPW | RECEIPT AND REVIEWED CORRESPONDENCE REGARDING INTERROGATORIES. | 0.4 | 60.00 |
| 04/04/07 | EIY | RECEIPT AND REVIEWED E-MAIL FROM MR. WAGNER RE: OUR MOTION TO AMEND COMPLAINT. | 0.1 | 12.50 |

```
19180      INACTIVE ST PAUL TRAVELERS MISC              Invoice No.    797452
)1682      FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL    Page    2
)6/04/07
```

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| )4/07/07 | TPW | RECEIPT AND REVIEWED RESPONSE OF FISHER TO OUR CORRESPONDENCE REGARDING FISHER'S ANSWERS TO REQUESTS FOR ADMISSION AND DRAFTED REPLY INCLUDING COMPARISONS REGARDING EXPERT REPORTS AND CONSIDERED NEED FOR NEW EXPERT. | 1.8 | 270.00 |
| )4/09/07 | TPW | RECEIVED MESSAGE OF JEFF FROCK AND WORKED ON RESPONSE. | 0.4 | 60.00 |
| )4/17/07 | TPW | RECEIVED AND RESPONDED TO MESSAGE OF DEFENDANT'S COUNSEL REGARDING DISCOVERY. | 0.2 | 30.00 |
| )4/17/07 | SFS | DETAILED ANALYSIS OF FISHER ANSWER TO AMENDED COMPLAINT WITH AFFIRMATIVE DEFENSES AND COUNTERCLAIM | 0.4 | 50.00 |
| )4/18/07 | TPW | RECEIVED AND REVIEWED NEWEST LETTER OF DANIEL GUNTER COUNSEL FOR FISHER REGARDING HIS CLAIM THAT WE HAD FAILED TO PROVIDE DISCOVERY AND SENT TO CLIENT WITH COMMENT. | 0.3 | 45.00 |
| )4/18/07 | TPW | PLANNED MOTION AGAINST FISHER FOR DISCOVERY ABUSE. | 0.4 | 60.00 |
| )4/18/07 | TPW | EVALUATED FISHER'S POSITION REGARDING EXPERT AND BEGAN PLANNING COUNTER POSITION. | 0.5 | 75.00 |
| )4/19/07 | TPW | COMPLETED AND REVIEWED DETAILED LETTER TO DANIEL GUNTER, COUNSEL FOR FISHER, REGARDING DISCOVERY ISSUES. | 1.0 | 150.00 |
| )4/19/07 | TPW | RECEIVED AND REVIEWED LETTER FROM DANIEL GUNTER REGARDING FURTHER DEMANDS FOR ANSWERS TO INTERROGATORIES. | 0.3 | 45.00 |
| )4/19/07 | TPW | RECEIPT AND REVIEWED FISHER'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS ADDRESSED TO NORTHEAST CONTROLS AND CONSIDERED RESPONSES AND POSSIBLE OBJECTIONS. | 0.8 | 120.00 |
| )4/20/07 | TPW | PREPARED LETTER TO CLIENT REGARDING FISHER'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS AND CONSIDERED POSSIBLE RESPONSES. | 0.4 | 60.00 |
| )4/20/07 | TPW | CONSIDERED RESPONSE TO MOST RECENT DEMAND OF DEFENDANT FOR DISCOVERY IN VIOLATION OF AGREEMENTS REACHED AT RULE 37 CONFERENCE. | 0.4 | 60.00 |
| )4/21/07 | TPW | RECEIPT AND REVIEWED ANSWER OF DEFENDANT FISHER TO OUR AMENDED COMPLAINT CONTAINING COUNTERCLAIM AND CALCULATED RESPONSE TIME AND PLANNED RESPONSE INCLUDING DEMAND FOR MOSTELLO FILE. | 1.2 | 180.00 |
| )4/23/07 | LIM | CONFERENCE WITH T. WAGNER RE RETRIEVAL OF EXPERT MATERIALS | 0.3 | 22.50 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 04/23/07 | LIM | ANALYZE AND INVESTIGATE FILE FOR REQUESTED EXPERT REPORTS PER TOM WAGNER RE DR. MOSTELLO'S REPORT, DR. PIPE'S REPORT AND TWO OF DR. MUELLER'S REPORTS | 1.0 | 75.00 |
| 04/23/07 | TPW | WORKED ON RESPONSE TO COUNTER CLAIM. | 0.7 | 105.00 |
| 04/24/07 | TPW | REVIEWED REPORTS OF MOSTELLO AND OTHER EXPERTS RELATIVE TO FISHER'S POSITION IN THIS LITIGATION. | 4.2 | 630.00 |
| 04/25/07 | SSJ | REVIEWED PLEADINGS TO DETERMINE NATURE AND SCOPE OF ACTION, AND ASSESS FOR WHETHER ANY CONFLICT BARRING MY PARTICIPATION | 0.9 | 112.50 |
| 04/26/07 | TPW | PLANNED MOTION TO COMPEL ANSWERS TO REQUESTS FOR ADMISSION. | 0.6 | 90.00 |
| 04/26/07 | TPW | TELEPHONE CONFERENCE WITH DAN GUNTER REGARDING HIS REQUEST FOR AN EXTENSION. | 0.1 | 15.00 |
| 04/26/07 | SSJ | REVIEWED USDC PLEADINGS RE: ASSESS FOR DISCOVERY ISSUES, STRENGTH OF CLAIMS AND DEFENSES TO FISHER'S COUNTERCLAIM | 2.1 | 262.50 |
| 04/26/07 | EIY | CONFERENCE WITH MR. WAGNER RE: MOTION TO COMPEL. | 0.2 | 25.00 |
| 04/30/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING DISCOVERY RESPONSES. | 0.2 | 30.00 |
| 04/30/07 | TPW | REVIEWED INFORMATION NECESSARY TO ANSWER REGARDING COUNTERCLAIM. | 0.4 | 60.00 |
| 04/30/07 | SFS | DRAFTED ANSWER TO COUNTERCLAIM | 0.7 | 87.50 |
| 05/01/07 | TPW | REVIEWED AND WORKED ON ANSWER TO DEFENDANT'S COUNTERCLAIM AND REVIEWED AND EVALUATED DEFENDANT'S ANSWERS TO OUR FIRST SET OF INTERROGATORIES. | 1.1 | 165.00 |
| 05/01/07 | EIY | CONDUCTED LEGAL RESEARCH PER APPROVAL OF MR. WAGNER RE: STANDARDS FOR MOTION TO DETERMINE SUFFICIENCY OF ANSWERS TO REQUEST FOR ADMISSIONS. | 2.0 | 250.00 |
| 05/02/07 | EIY | CONDUCTED LEGAL RESEARCH PER APPROVAL OF MR. WAGNER RE: STANDARDS FOR MOTION TO DETERMINE SUFFICIENCY OF ANSWERS TO REQUESTS FOR ADMISSION. | 1.0 | 125.00 |
| 05/03/07 | EIY | CONDUCTED LEGAL RESEARCH PER APPROVAL OF MR. WAGNER CASES FROM ALL FEDERAL JURISDICTIONS RE: STANDARDS FOR MOTION TO DETERMINE SUFFICIENCY OF ANSWERS TO REQUESTS FOR ADMISSION, EFFECT OF REPRESENTATIONS BY COUNSEL IN DISCOVERY IN DISCOVERY CONFERENCES ON LATER ANSWERS. | 6.0 | 750.00 |
| 05/03/07 | EIY | BEGAN DRAFTING MOTION TO DETERMINE SUFFICIENCY OF ANSWERS TO REQUESTS FOR ADMISSION. | 2.0 | 250.00 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 05/03/07 | SSJ | CONTINUE REVIEWING FACT DOCUMENTS AND PLEADINGS TO IDENTIFY STRENGTHS OF CLAIMS, DEFENSES TO ANTICIPATED MOTION TO COMPEL DISCOVERY RESPONSES, AND DEFENSES TO FISHER'S COUNTERCLAIM | 2.8 | 350.00 |
| 05/03/07 | SSJ | DRAFTED SUBSTANTIVE EDITS TO ANSWER TO FISHER'S COUNTERCLAIM TO CONFORM TO DELAWARE PRACTICE AND PROCEDURE AND TO AVOID ADMITTING ANY MORE FACTS PLED THAN NECESSARY UNDER FEDERAL RULES | 1.7 | 212.50 |
| 05/04/07 | EIY | CONTINUED DRAFTING MOTION TO DETERMINE SUFFICIENCY OF ANSWERS TO REQUESTS FOR ADMISSION. | 6.0 | 750.00 |
| 05/04/07 | TPW | RECEIPT AND REVIEWED CORRESPONDENCE FROM DEFENSE COUNSEL DAN GUNTER RE OUR ANSWERS TO INTERROGATORIES AND PLANNED FOLLOW UP. | 1.5 | 225.00 |
| 05/04/07 | TPW | RECEIPT AND REVIEWED PROPOSED DISCOVERY RESPONSES OF NORTHEAST CONTROLS FROM MARYBETH SLEVIN. | 0.7 | 105.00 |
| 05/07/07 | SSJ | ANNALIZE AND FILE ENTRY OF APPEARANCE | 0.1 | 12.50 |
| 05/07/07 | SSJ | FINALIZE AND FILE ANSWER TO COUNTERCLAIM | 0.1 | 12.50 |
| 05/07/07 | TPW | RECEIPT AND REVIEWED MULTIPLE DISCOVERY ITEMS FROM MARYBETH SLEVIN. | 1.5 | 225.00 |
| 05/07/07 | TPW | RECEIPT AND REVIEWED FISHER'S DISCOVERY RESPONSES AND ANALYZED THEORIES REGARDING SUMMARY JUDGMENT MOTIONS AND ECONOMIC LOSS DOCTRINE. | 1.5 | 225.00 |
| 05/08/07 | SSJ | FURTHER REVIEW OF MATERIALS IN FILE TO IDENTIFY DOCUMENTS LACKING AND WHICH I NEED, NAMELY EXPERTS' REPORTS AND UNDERLYING PLEADINGS IN THE SUPERIOR COURT LIABILITY ACTIONS | 0.4 | 50.00 |
| 05/08/07 | TPW | REVIEWED AND ANALYZED FISHER'S THEORIES REGARDING KINDLING CHAIN. | 1.0 | 150.00 |
| 05/08/07 | TPW | REVIEWED METALLURGY OPINIONS AND PLANNED CONFERENCE WITH OUR EXPERT METALLURGIST. | 0.8 | 120.00 |
| 05/09/07 | LIM | CORRESPONDENCE TO SCOTT SHANNON RE NORTHEAST CONTROL V. FISHER | 0.2 | 15.00 |
| 05/10/07 | LIM | PREPARING DOCUMENTS AND REVIEW EXPERT MATERIALS AS REQUESTED BY SCOTT SHANNON PER T. WAGNER | 0.7 | 52.50 |
| 05/11/07 | LIM | TELEPHONE CALL TO SCOTT SHANNON RE N.E. CONTROLS V. FISHER | 0.2 | 15.00 |
| 05/14/07 | TPW | RECEIVED AND REVIEWED DEPOSITION NOTICE OF FISHER FOR CHRISTOPHER KONZELMANN, ESQUIRE AND ACCOMPANYING SUBPOENA AND ANALYZED RIGHT OF DEFENDANT TO THESE MATERIALS. | 0.7 | 105.00 |

```
19180      INACTIVE ST PAUL TRAVELERS MISC                    Invoice No.    797452
01682      FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL         Page         5
06/04/07
```

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 05/14/07 | TPW | REVIEWED SETTLEMENT AGREEMENT WITH PROPERTY DAMAGE PLAINTIFFS IN UNDERLYING LITIGATION AND BEGAN TO PLAN MOTION FOR PROTECTIVE ORDER. | 0.5 | 75.00 |
| 05/14/07 | TPW | TELEPHONE CONFERENCE WITH CHRISTOPHER KONZELMANN REGARDING NOTICE OF HIS DEPOSITION AND SUBPOENA FOR HIS DOCUMENTS AND POSSIBLE MOTION FOR PROTECTIVE ORDER. | 0.3 | 45.00 |
| 05/14/07 | TPW | RECEIVED INQUIRY OF MARYBETH SLEVIN REGARDING DISCOVERY AND RESPOND. | 0.3 | 45.00 |
| 05/14/07 | TPW | PLANNED RESPONSES AND OBJECTIONS TO FISHER'S REQUESTS FOR DOCUMENTS. | 0.8 | 120.00 |
| 05/14/07 | LIM | PREPARING DOCUMENTS RE NORTHEAST V. FISHER PER SCOTT SHANNON | 0.3 | 22.50 |
| 05/15/07 | SSJ | RECEIPT AND REVIEWED KONZELMAN DEPOSITION NOTICE | 0.1 | 12.50 |
| 05/15/07 | SSJ | TELEPHONE CALL TO BRADLEY RE: KONZELMAN DEPOSITION NOTICE AND REQUEST FOR TWO WEEK EXTENSION TO FILE WRITTEN DISCOVERY RESPONSES | 0.2 | 25.00 |
| 05/15/07 | SSJ | TELEPHONE CONFERENCE WITH BRADLEY, GUNTER RE: OUTSTANDING DISCOVERY REQUESTS; NARROWING THE ISSUES TO FOCUS ON GRAVAMEN OF CLAIMS AND AVOID UNNECESSARY PROCEDURAL POSTURING AND MOTION PRACTICE; PURPOSES BEHIND CERTAIN REQUESTS MADE BY FISHER AND NORTHEAST IN DISCOVERY REQUESTS | 0.8 | 100.00 |
| 05/15/07 | SSJ | DRAFTED STRATEGY MEMORANDUM OUTLINING SUBSTANCE OF DISCUSSION WITH GUNTER FOR USE IN INFORMING APPROACH TO CLAIMS | 0.6 | 75.00 |
| 05/15/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: CONFIRMING SUBSTANCE OF TELEPHONE CONVERSATION AND TWO WEEK EXTENSION FOR PROVIDING DISCOVERY RESPONSES | 0.1 | 12.50 |
| 05/15/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: CONFIRMING EXTENSIONS OF TIME GRANTED, ONE WEEK FOR HIS RESPONSES, TWO WEEKS FOR OURS | 0.1 | 12.50 |
| | | | 67.0 | 9,117.50 |

C0036

```
19180      INACTIVE ST PAUL TRAVELERS MISC                    Invoice No.    797452
01682      FISHER CONTROLS INTERN'L V  NORTHEAST CONTROL          Page      6
06/04/07
```

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|----------|---|--------|-------|---|------|---|-------|
| TP WAGNER | (TPW) | PARTNER | 35.1 | at | $150 = | | 5,265.00 |
| SJ SCHWARTZ | (SFS) | ASSOCIATE | 1.4 | at | $125 = | | 175.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 10.0 | at | $125 = | | 1,250.00 |
| _ WOLHAR | (LMA) | ASSOCIATE | 0.5 | at | $125 = | | 62.50 |
| EI YUN | (EIY) | ASSOCIATE | 17.3 | at | $125 = | | 2,162.50 |
| _B MCLYMAN | (LIM) | PARALEGAL | 2.7 | at | $75 = | | 202.50 |

```
                     CURRENT FEES                                   9,117.50
```

FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
03/20/07    FEDEX CORPORATION - FEDEX ON 3/1/07        10.28
                                  Type Total                       10.28
05/10/07    COLOR PHOTOCOPY                             15.00
05/10/07    COLOR PHOTOCOPY                             22.50
05/10/07    COLOR PHOTOCOPY                             41.25
05/10/07    COLOR PHOTOCOPY                              5.00
05/10/07    COLOR PHOTOCOPY                              1.25
05/11/07    COLOR PHOTOCOPY                             15.00
05/11/07    COLOR PHOTOCOPY                             53.75
                                  Type Total                      153.75

            CURRENT EXPENSES                                      164.03

            TOTAL AMOUNT OF THIS INVOICE                        9,281.53

            START TO DATE FEES BILLED               18,390.00
            START TO DATE DISBURSEMENTS BILLED          164.03
            START TO DATE TOTAL BILLED              18,554.03
```

C0037

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
August 28, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


           RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
                INSURED:            NORTHEAST CONTROLS, INC. AND ST
                YOUR FILE:          TE06401049-09T002
                OUR FILE:           19180.01682
                DATE OF LOSS:       01/01/98
                DEDUCTIBLE AMOUNT:  $0
                HANDLING ATTORNEY:  T P WAGNER       **PHILA 21**

Invoice No:  815187
-----------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 06/20/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


                FEES:                    9,357.50
                COSTS:                   1,323.43
                ------------------------------------------
                AMOUNT DUE:             10,680.93

                PREVIOUS BALANCE:       18,554.03


                TOTAL AMOUNT DUE:       29,234.96
                ------------------------------------------

Please remit all payments to:

                MARSHALL, DENNEHEY, WARNER,
                COLEMAN AND GOGGIN
                Accounting Department
                1845 Walnut Street
                Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


                                                              C0038

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| 05/21/07 | TPW | PREP FOR TELEPHONE CONFERENCE WITH CLIENT REPRESENTATIVES INCLUDING EVALUATION OF PROSPECTS FOR SUCCESS AND REVIEW OF POSITIONS STATED BY FISHER IN CONFERENCE CALL LAST WEEK REGARDING CONTRACT CLAIM VERSUS NEGLIGENCE CLAIM AND BEGAN REVIEW OF EXTENSIVE MOSTELLO FILE PRODUCED LAST WEEK. | 5.4 | 810.00 |
| 05/21/07 | SSJ | REVIEWED AND FORMULATE STRATEGY FOR RESPONDING TO FISHER'S DISCOVERY REQUESTS AND APPROACH TO MEDIATION AND SETTLEMENT UPON REVIEW OF THE STRENGTHS OF THE FACTS AND WHAT IS LIKELY TO BE PROVED, DEFENSES TO FISHER'S CLAIMS AND THEIR DEFENSES TO OURS | 1.2 | 150.00 |
| 05/22/07 | TPW | CONDUCTED CONFERENCE CALL WITH PHIL JACOBSON, JANE WOODS, JEFF FROCK AND JIM RUNKEL REGARDING CURRENT POSITION AND STEPS REMAINING AND PERMISSION TO RE-ENGAGE EXPERTS AND RECOMMENDATION FOR POSITIONS TO BE TAKEN AT SETTLEMENT CONFERENCE IN JUNE. | 1.0 | 150.00 |
| 05/22/07 | TPW | PREP FOR ALL ASPECTS OF CONFERENCE WITH CLIENT. | 2.6 | 390.00 |
| 05/23/07 | TPW | TELEPHONE CONFERENCE WITH DR. DAVID POPE RE REVIEW OF CASE. | 0.3 | 45.00 |
| 05/23/07 | TPW | PREP FOR CONFERENCE WITH EXPERT. | 0.8 | 120.00 |
| 05/25/07 | SSJ | RECEIPT AND REVIEWED FISHER'S PLEADING FILED WITH COURT RE: RESPONSES TO REQUESTS FOR DOCUMENTS | 0.2 | 25.00 |
| 05/25/07 | SSJ | RECEIPT AND REVIEWED FISHER'S RESPONSES TO INTERROGATORIES | 0.1 | 12.50 |
| 05/25/07 | TPW | REVIEWED REPORTS OF GERARD MULLER AND ANALYSIS OF CAUSES OF IGNITION VERSUS KINDLING CHAIN. | 1.5 | 225.00 |
| 05/30/07 | TPW | RECEIPT AND REVIEWED FISHER'S RESPONSES TO INTERROGATORIES AND DOCUMENT REQUESTS REGARDING ALL ITS EXPENSES IN UNDERLYING LITIGATION AND PREPARED REPORT TO CLIENT. | 1.3 | 195.00 |
| 05/30/07 | TPW | PREP FOR EXTENDED CONFERENCE WITH EXPERT METALLURGIST DR. DAVID POPE. | 2.7 | 405.00 |
| 05/30/07 | SSJ | RECEIPT AND REVIEWED FISHER'S INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS TO NORTHEAST | 0.4 | 50.00 |
| 05/30/07 | SSJ | REVIEWED COMPILED DOCUMENTS AND FACTS IN PREPARATION OF RESPONDING TO FISHER'S DISCOVERY REQUESTS | 1.7 | 212.50 |
| 05/30/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLAVIN RE: DOCUMENTS RESPONSIVE TO CERTAIN OF FISHER'S REQUESTS AND PROPOSED RESPONSES/OBJECTIONS TO OTHER REQUESTS | 0.7 | 87.50 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 05/30/07 | SSJ | BEGIN DRAFTING RESPONSES TO FISHER'S DISCOVERY REQUESTS | 2.8 | 350.00 |
| 05/30/07 | SSJ | DRAFTED CORRESPONDENCE TO SLAVIN RE: FOLLOW UP ON HER E-MAILS AND REQUESTING SPECIFICS AS TO CERTAIN DISCOVERY REQUESTS | 0.2 | 25.00 |
| 05/30/07 | SSJ | RESEARCH APPROVED BY ADJUSTER, NORTHEAST'S AND FISHER/EMERSON'S WEBPAGES AS REFERENCED WITH FISHER'S DISCOVERY REQUESTS TO LOCATE REFERENCES DESCRIBED WITHIN FISHER'S DISCOVERY REQUESTS IN ORDER TO FORMULATE A RESPONSE TO THE REQUESTS | 0.5 | 62.50 |
| 05/30/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: SECOND FOLLOW UP REQUEST FOR ADDITIONAL INFORMATION | 0.2 | 25.00 |
| 05/30/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLAVIN RE: NORTHEAST HAS NO DOCUMENTS RESPONSIVE TO THOSE DISCOVERY REQUESTS | 0.1 | 12.50 |
| 05/31/07 | LIM | TELEPHONE CALL FROM J. SCOTT SHANNON RE NORTHEAST CONTROLS DOCUMENTS | 0.1 | 7.50 |
| 05/31/07 | LIM | TELEPHONE CALL TO SCOTT SHANNON RE FISHER V. NE CONTROLS | 0.1 | 7.50 |
| 05/31/07 | LIM | REVIEWED DOCUMENTS RE J. SCOTT SHANNON'S REQUEST | 0.3 | 22.50 |
| 05/31/07 | LIM | CORRESPONDENCE TO J. SCOTT SHANNON RE ATTACHING MEDIATION STATEMENT | 0.3 | 22.50 |
| 05/31/07 | TPW | PREPARED AND CONDUCTED CONFERENCE WITH EXPERT DAVID POPE. | 1.8 | 270.00 |
| 05/31/07 | TPW | WORKED ON DISCOVERY RESPONSES TO FISHER. | 1.2 | 180.00 |
| 05/31/07 | TPW | PURSUED CONTACT WITH PROFESSOR GLASSMAN. | 0.4 | 60.00 |
| 05/31/07 | TPW | PURSUED CONTACT WITH GERARD MULLER. | 0.4 | 60.00 |
| 05/31/07 | TPW | PREPARED AND CONDUCTED TELEPHONE CONFERENCE WITH GERARD MULLER RE FOLLOW UP ON POINTS HE NEEDS TO ADDRESS AND INFORMATION HE WILL NEED. | 0.4 | 60.00 |
| 05/31/07 | SSJ | REVIEWED DISCOVERY PRODUCTION FROM PRAXAIR, TEXACO AND NORTHEAST IN THE UNDERLYING LITIGATION IN PREPARATION OF DRAFTING SUBSTANTIVE RESPONSES TO CERTAIN OF FISHER'S DOCUMENT REQUESTS | 2.7 | 337.50 |
| 05/31/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: INSURANCE POLICIES AVAILABLE AND COMMENTS ON OTHER REQUESTS FOR ADDITIONAL INFORMATION | 0.1 | 12.50 |
| 05/31/07 | SSJ | REVIEWED COMPILED EXPERTS' REPORTS IN PREPARATION OF RESPONDING TO FISHER'S DISCOVERY REQUESTS | 1.9 | 237.50 |

C0040

19180     INACTIVE TRAVELERS MISC    Case 1:06-cv-00412-SLR Document 105-3   Filed 02/15/2008   Invoice Page 21 of 35 187
01682     FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL     Page   3
08/28/07

| Date | Atty | | Hours | Value |
|------|------|------|-------|-------|
| 05/31/07 | SSJ | LOCATE IRVIN GLASSMAN, NORTHEAST'S ORIGINAL EXPERT IN THE UNDERLYING LITIGATION | 0.3 | 37.50 |
| 05/31/07 | SSJ | DRAFTED CORRESPONDENCE TO GLASSMAN RE: INTRODUCING SELF AS COUNSEL FOR NORTHEAST AND REQUESTING TO KNOW WHETHER HE RETAINED HIS FILES ON THE WORK HE PERFORMED FOR NORTHEAST AS FISHER HAS REQUESTED | 0.2 | 25.00 |
| 05/31/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GLASSMAN RE: ACKNOWLEDGING AND CONFIRMING THAT HE WAS THE EXPERT WHO PERFORMED WORK FOR NORTHEAST AND ADVISING THAT HE DISPOSED OF HIS FILE ON THAT MATTER | 0.1 | 12.50 |
| 05/31/07 | SSJ | DRAFTED CORRESPONDENCE TO GLASSMAN RE: THANKING HIM FOR RESPONDING AND FOLLOWING UP WITH THE REQUEST THAT IF NEEDED I CAN CONTACT HIM SHOULD FISHER WISH FOR MORE DETAIL FROM HIM | 0.1 | 12.50 |
| 05/31/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GLASSMAN RE: CONFIRMING THAT I MAY CONTACT HIM FOR FOLLOW UP AS NEEDED | 0.1 | 12.50 |
| 05/31/07 | SSJ | COMPILE DOCUMENTS RESPONSIVE TO FISHER'S REQUESTS FOR DOCUMENTS FROM PRIOR DISCOVERY | 1.4 | 175.00 |
| 05/31/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: DRAFT DISCOVERY RESPONSE ATTACHED, PLEASE REVIEW AND COMMENT | 0.2 | 25.00 |
| 06/01/07 | SSJ | RECEIPT AND REVIEWED BATES NUMBERED DOCUMENTS BEING PRODUCED THROUGH DISCOVERY | 0.4 | 50.00 |
| 06/01/07 | SSJ | INCORPORATE IDENTIFICATION OF BATES NUMBERED DOCUMENTS BY RANGE INTO RESPONSES TO FISHER'S REQUESTS FOR DOCUMENTS | 0.8 | 100.00 |
| 06/01/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM FROCK RE: HIS REVIEW OF UNDERWRITING FILE | 0.2 | 25.00 |
| 06/01/07 | SSJ | DRAFTED CORRESPONDENCE TO FROCK RE: THANKING HIM FOR HIS COMMENTS AND RESPONDING THAT NO INFORMATION WILL BE RELEASED TO FISHER ON UNDERWRITING FILE CONTENTS UNTIL REVIEWED WITH JACOBSON | 0.1 | 12.50 |
| 06/01/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM MCEWEN, UNDERWRITER, RE: HER RECOLLECTION OF REASONS SUPPORTING PREMIUM INCREASE AND THAT NORTHEAST'S DOCUMENT MANAGEMENT PRACTICES WERE NOT A PART OF THE CALCULATION ON PREMIUMS | 0.2 | 25.00 |

| Date | Atty | | Hours | Value |
|------|------|------|-------|-------|
| 06/01/07 | SSJ | DRAFTED CORRESPONDENCE TO MCEWEN RE: ACKNOWLEDGING | 0.1 | 12.50 |
| 06/01/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: COMMENTS ON DRAFT RESPONSES TO DISCOVERY REQUESTS | 0.1 | 12.50 |
| 06/01/07 | SSJ | REVIEWED DRAFT RESPONSES TO IDENTIFY SLEVIN'S CONCERNS AND REVISE RESPONSES TO CONFORM TO HER COMMENTS | 0.3 | 37.50 |
| 06/01/07 | SSJ | DRAFTED NOTICE AND CERTIFICATE OF SERVICE FOR DISCOVERY DOCUMENTS IN PREPARATION OF SERVICE ON FISHER AND FILING OF NOTICE WITH THE COURT | 0.4 | 50.00 |
| 06/02/07 | TPW | REVIEWED DRAFT OF OUR DISCOVERY RESPONSES AND REASONS FOR CHANGES IN UNDERWRITING DECISION AND PREMIUM AND REVIEWED REPORT REGARDING CONTENTS OF UNDERWRITING FILE. | 0.8 | 120.00 |
| 06/04/07 | TPW | REVIEW OF SUBPOENA AND DETERMINATION ABOUT WHAT POSITION TO TAKE ON DEFENDANT'S DEMAND FOR WHITE AND WILLIAMS MATERIALS REGARDING BECHT AND OTHERS. | 0.6 | 90.00 |
| 06/04/07 | TPW | TELEPHONE CONFERENCE WITH CHRISTOPHER KONZELMANN, COUNSEL FOR PROPERTY DAMAGE PLAINTIFFS IN UNDERLYING CASE REGARDING HIS DOCUMENTS. | 0.2 | 30.00 |
| 06/05/07 | TPW | BEGAN WORK ON SETTLEMENT CONFERENCE MEMORANDUM. | 0.4 | 60.00 |
| 06/06/07 | TPW | PREPARED INITIAL DRAFT OF COMPREHENSIVE MEDIATION STATEMENT FROM JUDGE THYGNE AND PREP FOR SETTLEMENT CONFERENCE. | 0.4 | 60.00 |
| 06/06/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING SETTLEMENT. | 0.2 | 30.00 |
| 06/06/07 | SSJ | TELEPHONE CALL TO GUNTER RE: TO REVIEW DISCOVERY RESPONSES, ISSUES IN AN ATTEMPT TO IDENTIFY AND FOCUS UPON SPECIFICS AND TO AVOID PROCEDURAL CHALLENGES. WE AGREED TO REVISIT THE ISSUE AFTER FURTHER REVIEW THAT WOULD PERMIT FURTHER INQUIRY OF NORTHEAST AND FOR GUNTER TO FOCUS HIS REQUESTS INTO SPECIFIC AREAS | 0.6 | 75.00 |
| 06/06/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: RECOUNTING PHONCON WITH GUNTER AND REQUESTING NORTHEAST PROVIDE US WITH THE ISO CERTIFICATION DOCUMENTS AS WELL AS AN INTERNAL MEMORANDA CONCERNING CAPPELLINI'S INVOLVEMENT IN THE ORDERING OF THE VALVE AT ISSUE, AND OUTLINING REASONS FOR PROVIDING THOSE DOCUMENTS RESPONSIVE TO FISHER'S REQUESTS | 0.3 | 37.50 |

C0042

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| )6/06/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE TO SLEVIN RE: OBJECTING TO MY REQUEST | 0.1 | 12.50 |
| )6/06/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: FURTHER EXPLAINING MY REASONING FOR THE REQUEST AND CLARIFYING THAT WHICH I AM ASKING NORTHEAST TO PROVIDE TO ME FOR REVIEW FOR PRODUCING TO FISHER | 0.4 | 50.00 |
| )6/06/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: REQUESTING A TELECON TO DISCUSS | 0.1 | 12.50 |
| )6/07/07 | TPW | WORKED AND REVISED MEDIATION STATEMENT REQUIRED BY COURT FOR MEDIATION CONFERENCE. | 4.0 | 600.00 |
| )6/07/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: ADDRESSING AND ANALYZING HER RELEVANCE OBJECTIONS TO FISHER'S REQUESTS FOR ISO CERTIFICATION AND RELATED DOCUMENTS AND PROVIDING RECOMMENDATION THAT OPPOSITION TO FISHER'S REQUEST WOULD POTENTIALLY WEAKEN OUR POSITION BEFORE THE COURT AND TIE THE ANALYSIS TO FISHER'S COUNTERCLAIM AGAINST NORTHEAST ON WHICH FISHER HAS THE BURDEN OF PROOF AND WILL BE PERMITTED LIBERAL DISCOVERY | 0.4 | 50.00 |
| )6/08/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING ISO CERTIFICATION AND DEFENDANTS' DISCOVERY DEMANDS. | 0.4 | 60.00 |
| )6/08/07 | TPW | COMPLETED MEDIATION STATEMENT. | 4.3 | 645.00 |
| )6/08/07 | TPW | LEARNED OF CANCELLATION OF MEDIATION CONFERENCE BY JUDGE AND DEALT WITH ATTEMPTS TO REARRANGE OR ASSEMBLE OTHER MEDIATION AND LEARNED POSITION OF FISHER THAT THEY WISH TO PROCEED. | 0.7 | 105.00 |
| 06/08/07 | SSJ | TELEPHONE CONFERENCE WITH SLEVIN RE FISHER'S REQUESTS FOR ISO CERTIFICATION DOCUMENTS, THEIR RELEVANCE AND REASONS TO EITHER PROVIDE OR OPPOSE AND HOW EITHER DECISION MAY AFFECT OUR LITIGATION POSTURE | 0.7 | 87.50 |
| 06/08/07 | SSJ | TELEPHONE CALL FROM KENNEDY, USDC RE MEDIATION CANCELED AND REVIEW OF OPTIONS FOR RESETTING DATE AND TIME AND INQUIRY BY JUDGE THYNGE AS TO WHETHER MEDIATION HAS A CHANCE OF RESOLVING THE DISPUTE FROM NORTHEAST'S PERSPECTIVE | 0.2 | 25.00 |
| 06/08/07 | SSJ | DRAFTED CORRESPONDENCE TO COUNSEL RE AT COURT'S REQUEST, ADVISING THAT MEDIATION ST FOR JUNE 26TH IS CANCELED AND RELYING SUBSTANCE OF COURT'S COMMENTS AND | 0.3 | 37.50 |

.9180      INACTIVE TRAVELERS MISC     Invoice No. 105187
)1682      FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL     Page   6
)8/28/07

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| | | INQUIRIES AND PROPOSING TO REVIEW AND DISCUSS WITH GUNTER DURING OUR PLANNED TELECONFERENCE RE NORTHEAST ON DISCOVERY ISSUES | | |
| )6/08/07 | SSJ | TELEPHONE CALL FROM GUNTER RE TO DISCUSS THE CANCELLATION OF THE MEDIATION AND WHETHER TO PURSUE NEW DATE AND TIME; TO REVIEW DISCOVERY RESPONSES, CLARIFICATIONS FISHER WOULD LIKE TO RECEIVE, TIMING OF RESPONSES AND APPROACH TO THE COURT ABOUT ADJUSTMENTS TO THE DISCOVERY ORDER TO ALLOW FOR MEDIATION PRIOR TO INCURRING EXPERT FEES AND COSTS | 0.9 | 112.50 |
| )6/08/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE STATUS REPORT ON DISCUSSIONS WITH GUNTER ON MEDIATION AND DISCOVERY | 0.5 | 62.50 |
| )6/08/07 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON AND FROCK RE MEDIATION CANCELED | 0.1 | 12.50 |
| )6/08/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM FROCK RE IS BIFFERATO AVAILABLE? | 0.1 | 12.50 |
| )6/08/07 | SSJ | DRAFTED CORRESPONDENCE TO FROCK RE LET'S SEE IF WE CAN GET ONE OF THYNGE'S OPEN DATES FIRST. | 0.1 | 12.50 |
| )6/08/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE OKAY WITH ALTERNATIVE DATES PROPOSED BY COURT | 0.1 | 12.50 |
| )6/11/07 | SSJ | TELEPHONE CALL TO THYNGE'S CHAMBERS RE: MEDIATION WILL BE SET FOR AUGUST 15, 2007 | 0.1 | 12.50 |
| )6/11/07 | SSJ | DRAFTED CORRESPONDENCE TO COUNSEL RE: AUGUST 15, 2007 NEW MEDIATION DATE | 0.1 | 12.50 |
| )6/11/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: CONFIRMING AUGUST 15, 2007 DATE AND REQUESTING I PREPARE CORRESPONDENCE TO JUDGE ROBINSON RE: ADDRESSING THE DISCOVERY AND CASE DISPOSITIVE MOTIONS DEADLINES | 0.1 | 12.50 |
| 06/11/07 | SSJ | DRAFTED CORRESPONDENCE TO JUDGE ROBINSON RE: OUTLINING ISSUE WITH RESPECT TO THE TIMING OF THE MEDIATION AND DISCOVERY | 0.4 | 50.00 |
| 06/11/07 | SSJ | DRAFTED CORRESPONDENCE TO COUNSEL RE: DRAFT LETTER TO JUDGE ROBINSON ATTACHED FOR YOUR REVIEW AND COMMENT | 0.1 | 12.50 |
| 06/11/07 | TPW | RECEIPT AND REVIEWED FISHER'S REQUESTS FOR ADMISSION INCLUDING MORE THAN FORTY REQUESTS AND PLANNED RESPONSE. | 0.8 | 120.00 |
| 06/11/07 | TPW | RECEIPT AND REVIEWED ORDER REGARDING NEW MEDIATION CONFERENCE AND CORRESPONDENCE REGARDING POSITION OF FISHER ON WILLINGNESS TO PARTICIPATE IN SETTLEMENT | 0.5 | 75.00 |

19180     INACTIVE-TRAVELERS-MISC                    Invoice No.   015187
01682     FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL        Page      7
08/28/07

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | DISCUSSIONS. | | |
| 06/12/07 | TPW | REVIEWED EXTENSIVE REQUESTS FOR ADMISSION FROM DEFENDANT AND ACCOMPANYING EXHIBITS. | 0.6 | 90.00 |
| 06/12/07 | TPW | REVIEWED CHANGES OF DAN WHALAN AT FISHER TO VALVE MATERIALS. | 0.5 | 75.00 |
| 06/12/07 | SSJ | PREPARING FOR RESPONSE TO FISHER'S REQUESTS FOR ADMISSIONS, REVIEW THE VALVE SPECIFICATION AND ORDERING DOCUMENTS FOR REFERENCES TO THE CHANGES MADE | 1.8 | 225.00 |
| 06/12/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE SUPPLEMENTATION TO DISCOVERY REQUESTS (FISHER'S REQUESTS FOR ADMISSIONS) | 0.2 | 25.00 |
| 06/12/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE FISHER'S REQUESTS FOR ADMISSIONS | 0.3 | 37.50 |
| 06/13/07 | TPW | WORKED ON RESPONSE TO REQUESTS FOR ADMISSION. | 0.8 | 120.00 |
| 06/15/07 | TPW | CONDUCTED SEARCH FOR EXPERT ON DAMAGES. | 1.0 | 150.00 |
| 06/15/07 | TPW | PREP FOR TELEPHONE CONFERENCE WITH WITH SELECTED EXPERT REGARDING CASE. | 0.8 | 120.00 |
| 06/15/07 | TPW | CONDUCTED TELEPHONE CONFERENCE WITH POTENTIAL EXPERT, DEAN MURTAGH RE CASE. | 0.5 | 75.00 |
| 06/15/07 | TPW | PURSUED EXTENSION OF TIME. | 0.2 | 30.00 |
| 06/15/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING NEED FOR DAMAGES EXPERT. | 0.4 | 60.00 |
| 06/19/07 | SSJ | BEGIN REVIEWING UNDERWRITING FILE FROM ST. PAUL | 1.8 | 225.00 |
| 06/20/07 | SSJ | RECEIPT AND REVIEWED FROM SLEVIN ADDITIONAL DOCUMENTS RESPONSIVE TO FISHER'S DISCOVERY REQUESTS | 0.8 | 100.00 |
| 06/20/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: DEADLINE FOR FILING RESPONSES TO REQUESTS FOR ADMISSIONS IS TIGHT, CAN WE EXTEND? | 0.1 | 12.50 |
| 06/20/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: SUPPLEMENTATION OF DISCOVERY RESPONSES PENDING, AND REQUEST ADDITIONAL TWO WEEKS FOR RESPONDING TO REQUESTS FOR ADMISSIONS | 0.2 | 25.00 |
| 06/20/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: TWO WEEK EXTENSION FOR RESPONDING TO REQUESTS FOR ADMISSIONS GRANTED, AND SET UP TELECON TO REVIEW DISCOVERY SUPPLEMENTATION | 0.1 | 12.50 |
| 06/20/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: CONFIRMING TELECON ARRANGEMENTS TO REVIEW DISCOVERY | 0.1 | 12.50 |

C0045

```
                                                    ─────      ──────────
                                                    67.6       9,357.50
```

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|---|---|---|---|---|---|---|---|
| TP WAGNER | (TPW) | PARTNER | 37.9 | at | $150 | = | 5,685.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 28.9 | at | $125 | = | 3,612.50 |
| LB MCLYMAN | (LIM) | PARALEGAL | 0.8 | at | $75 | = | 60.00 |
| | | | | | | | ────────── |
| | CURRENT FEES | | | | | | 9,357.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| 06/08/07 | IKON OFFICE SOLUTIONS - RECORD COPY SERVICE | 350.43 | |
| 06/08/07 | IKON OFFICE SOLUTIONS - RECORD COPY SERVICE | 350.55 | |
| | Type Total | | 700.98 |
| 06/12/07 | FEDEX CORPORATION - FEDEX ON 5/4/07 | 6.70 | |
| | Type Total | | 6.70 |
| 06/12/07 | IKON OFFICE SOLUTIONS - DUPLICATING EXPENSE | 585.18 | |
| | Type Total | | 585.18 |
| 06/19/07 | AMERICAN EXPEDITING - DELIVERY SERVICE EXPENSE | 30.57 | |
| | Type Total | | 30.57 |
| | | | ────────── |

```
              CURRENT EXPENSES                        1,323.43


              TOTAL AMOUNT OF THIS INVOICE            10,680.93


              START TO DATE FEES BILLED         27,747.50
              START TO DATE DISBURSEMENTS BILLED  1,487.46
              START TO DATE TOTAL BILLED         29,234.96
```

C0046

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
October 02, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:            NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:          TE06401049-09T002
     OUR FILE:           19180.01682
     DATE OF LOSS:       01/01/98
     DEDUCTIBLE AMOUNT:  $0
     HANDLING ATTORNEY:  T P WAGNER


Invoice No:  824359
-----------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 08/16/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


          FEES:               9,735.00
          COSTS:                114.45
          ---------------------------------------
          AMOUNT DUE:         9,849.45

          PAYMENTS THROUGH 10/31/07   -8,886.45
            PAYOR: TRAVELERS INDEMNITY


          TOTAL AMOUNT DUE:     963.00
          ---------------------------------------

Please remit all payments to:

          MARSHALL, DENNEHEY, WARNER,
          COLEMAN AND GOGGIN
          Accounting Department
          1845 Walnut Street
          Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


C0047

| Date | Atty | | Hours | Value |
|------|------|------|-------|-------|
| 06/22/07 | SSJ | COMPILE AND REVIEW SUPPLEMENTAL DISCOVERY PRODUCTION RESPONSES BEFORE SENDING OUT | 0.7 | 87.50 |
| 06/22/07 | SSJ | DRAFTED CORRESPONDENCE TO COUNSEL RE: SUPPLEMENTAL RESPONSES BEING TRANSMITTED AND DESCRIBING | 0.3 | 37.50 |
| 06/22/07 | SSJ | TELEPHONE CALL TO GUNTER RE: DISCOVERY ISSUES, WHAT IS BEING PRODUCED, RESPONDING TO OTHER REQUESTS, KONSELMAN DISCLOSURES | 0.7 | 87.50 |
| 06/22/07 | SSJ | LETTER TO JUDGE ROBINSON EDITED AND FILED RE: MEDIATION AND DEADLINES | 0.2 | 25.00 |
| 06/25/07 | TPW | TELEPHONE CONFERENCE WITH EXPERT GERARD MULLER REGARDING HIS OPINIONS. | 0.2 | 30.00 |
| 06/25/07 | TPW | ASSEMBLED DOCUMENTATION REGARDING MULLER OPINIONS. | 0.4 | 60.00 |
| 06/26/07 | TPW | RESPOND TO TASA REGARDING EXPERT MULLER. | 0.3 | 45.00 |
| 06/27/07 | TPW | RECEIPT AND REVIEWED NEW CREDENTIALS OF GERARD MULLER. | 0.3 | 45.00 |
| 06/27/07 | TPW | RECEIPT AND REVIEWED ISO CD ROM FOR LEVEL THREE PROCEDURES. | 0.3 | 45.00 |
| 06/29/07 | TPW | DEALT WITH KONZELMANN FILE. | 0.2 | 30.00 |
| 07/03/07 | TPW | WORKED ON NECESSARY CONTENTS OF EXPERT REPORT AND PLANNED TO EXTEND EXPERT DEADLINES TO ACCOMMODATE NEW MEDIATION DATE. | 0.8 | 120.00 |
| 07/03/07 | SSJ | TELEPHONE CALL FROM COURT RE: FORM OF FILING WITH COURT FOR CHANGES TO LITIGATION ORDER | 0.2 | 25.00 |
| 07/03/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: CONTACT WITH THE COURT AND REQUESTING TO KNOW FISHER'S POSITION WITH RESPECT TO LOSING TRIAL DATE | 0.2 | 25.00 |
| 07/03/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: OFFERING A DIFFERENT PROPOSAL FOR REVISION TO DISCOVERY DEADLINES | 0.2 | 25.00 |
| 07/03/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: TO REVIEW COURT'S REQUIREMENTS, DEADLINES AND WHAT NEEDS TO BE DONE TO KEEP OUR TRIAL DATE, CONCLUDE DISCOVERY AND ENGAGE IN DISPOSITIVE MOTION BRIEFING | 0.4 | 50.00 |
| 07/03/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: CONFIRMING DATES DISCUSSED AND PROPOSED WHICH WOULD RETAIN TRIAL DATE | 0.2 | 25.00 |
| 07/03/07 | SSJ | DRAFTED STIPULATION FOR FILING WITH THE COURT | 0.5 | 62.50 |
| 07/03/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: DRAFT STIPULATION ATTACHED | 0.1 | 12.50 |
| 07/03/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: MARK UP TO STIPULATION | 0.1 | 12.50 |
| 07/03/07 | SSJ | DRAFTED CORRESPONDENCE TO COUNSEL RE: FINAL VERSION OF STIPULATION WILL BE FILED WITH THE COURT | 0.1 | 12.50 |

Case 1:06-cv-00412-SLR    Document 105-3    Filed 02/15/2008    Page 29 of 35

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 07/03/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: ADVISING OF REQUEST FOR DEADLINE EDITS THROUGH STIPULATION OF COURT | 0.2 | 25.00 |
| 07/03/07 | SSJ | DRAFTED CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULES FOR INCLUSION WITH STIPULATION FILING | 0.3 | 37.50 |
| 07/03/07 | SSJ | FILE STIPULATION AND CERTIFICATION WITH COURT | 0.1 | 12.50 |
| 07/09/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: NORTHEAST HAS NO OBJECTION TO THE PROPOSED EDITS TO THE DISCOVERY DEADLINES | 0.1 | 12.50 |
| 07/12/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM COURT RE: GRANTING STIPULATION REVISING DISCOVERY DEADLINES | 0.1 | 12.50 |
| 07/12/07 | TPW | DEALT WITH ISSUES REGARDING REQUESTS FOR ADMISSION AND EXPERT REPORTS. | 0.8 | 120.00 |
| 07/16/07 | TPW | WORKED ON EXPERT OPINIONS. | 2.0 | 300.00 |
| 07/16/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: CAPPELLINI'S RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS AND COMMENTS ON RESPONDING TO THE BALANCE OF THIS REQUEST. | 0.2 | 25.00 |
| 07/16/07 | SSJ | REVIEWED FISHER'S REQUESTS FOR ADMISSIONS AND EXHIBITS ATTACHED THERETO TO ASSESS FOR HOW CAPPELLINI'S SUBSTANTIVE COMMENTS WOULD BE INCORPORATED. | 0.4 | 50.00 |
| 07/16/07 | SSJ | BEGIN DRAFTING RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS. | 0.7 | 87.50 |
| 07/16/07 | SSJ | REVIEWED DOCUMENTS ON HAND AND DOCKET SHEETS TO IDENTIFY ANY PLEADINGS WITHINT THE UNDERLYING LITIGATION WHICH MAY HAVE SOME PRECLUSIVE IMPACT ON NORTHEAST'S RESPONSES TO FISHER'S REQUESTS IN THIS LITIGATION, AND REQUEST COPIES. | 1.8 | 225.00 |
| 07/19/07 | SSJ | DRAFTED CORRESPONDENCE TO FROCK RE: IKON STATEMENT ATTACHED WITH EXPLANATION OF COSTS AND REQUEST FOR PAYMENT. | 0.2 | 25.00 |
| 07/20/07 | SSJ | BEGIN REVIEWING PLEADINGS FROM UNDERLYING LIABILITY LITIGATION TO ASCERTAIN REPRESENTATIONS AND POSITIONS TAKEN BY NORTHEAST TO ENSURE CONSISTENCY WITH RESPONSES TO NORTHEAST'S RESPONSES TO FISHER'S REQUEST FOR ADMISSIONS. | 2.9 | 362.50 |
| 07/23/07 | SSJ | PREPARE DRAFTING FURTHER RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS BY REVIEWING PLEADINGS IN THE UNDERLYING LITIGATION ACTION TO DETERMINE WHETHER NORTHEAST OR FISHER TOOK ANY POSITIONS IN | 2.4 | 300.00 |

19180　　INACTIVE TRAVELERS MISC　　　　　Invoice #05-3
01682　　FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL　　Page　　3
10/02/07

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | PLEADINGS TO THE COURT WHICH WOULD OPERATE TO HAVE A PRECLUSIVE EFFECT ON ADMISSIONS SOUGHT. | | |
| 07/23/07 | SSJ | PREPARE FOR DRAFTING FURTHER RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS BY REVIEWING REQUESTS AND CORRELATING WITH SPECIFIC FACT AND RECORD DOCUMENTS, INCLUDING PLEADINGS IN THE UNDERLYING LITIGATION. | 1.8 | 225.00 |
| 07/23/07 | SSJ | DRAFTED RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS. | 2.7 | 337.50 |
| 07/24/07 | SSJ | FURTHER REVIEW OF DOCUMENTS PRODUCED BY PRAXAIR, FISHER AND NORTHEAST DURING DISCOVERY IN THE UNDERLYING LITIGATION TO IDENTIFY ANY DOCUMENTS WITH BEARING UPON FISHER'S REQUESTS FOR ADMISSIONS AND TO ASSESS AS HOW TO USE (SEVERAL DOCUMENTS FOUND, INCLUDING FISHER'S SPECIFICATIONS FOR VALVE MATERIALS, INCLUDING THAT TEFLON AND KEL-F ARE RATED FOR THE IDENTICAL PRESSURE/TEMPERATURE USE IN AN OXYGEN ENVIRONMENT). | 1.8 | 225.00 |
| 07/24/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: REQUESTING EXTENSION OF TIME FOR FILING RESPONSES TO REQUESTS FOR ADMISSIONS. | 0.2 | 25.00 |
| 07/24/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: TO DISCUSS AND AGREE UPON AUGUST 10TH FOR SUBMISSION OF RESPONSES TO REQUESTS FOR ADMISSIONS. | 0.1 | 12.50 |
| 07/24/07 | SSJ | REVIEW, REVISE AND DRAFT FINAL RESPONSES TO REQUESTS. | 0.8 | 100.00 |
| 07/24/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: DRAFT RESPONSES TO REQUESTS FOR ADMISSIONS ATTACHED, NEED TO BE REVIEWED BY CAPPELLINI AND WOULD LIKE TO HAVE INTERVIEW OF HIM AS TO SPECIFICS OF THE ORDERING PROCESS. | 0.2 | 25.00 |
| 07/24/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: ACKNOWLEDGING RECEIPT OF DRAFT RESPONSES AND INQUIRING INTO AVAILABILITY FOR TELECONFERENCE RE: WITH CAPPELLINI. | 0.1 | 12.50 |
| 07/24/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: AVAILABILITY TO REVIEW RESPONSES WITH CAPPELLINI AND SLEVIN. | 0.1 | 12.50 |
| 07/24/07 | TPW | WORKED ON RESPONSES TO REQUEST FOR ADMISSIONS. | 1.8 | 270.00 |
| 07/24/07 | TPW | WORKED ON SETTLEMENT CONFERENCE MEMORANDUM. | 0.4 | 60.00 |
| 07/25/07 | TPW | WORKED ON RESPONSES TO REQUESTS FOR ADMISSION. | 0.7 | 105.00 |

19180    INACTIVE TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
10/02/07

Case 1:06-cv-00412-SLR    Document 105-3    Filed 02/15/2008    Page 31 of 35
Invoice No. 424359
Page    4

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 07/25/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: CONFIRMING AGREEMENT REACHED AS TO EXTENSION OF TIME FOR FILING OF RESPONSES TO FISHER'S REQUESTS FOR ADMISSIONS. | 0.2 | 25.00 |
| 07/25/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: AVAILABILITY TO REVIEW RESPONSES TO REQUESTS FOR ADMISSIONS WITH CAPPELLINI. | 0.1 | 12.50 |
| 07/25/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, CAPPELLINI RE: AVAILABILITY FOR TELECONFERENCE RE: TO REVIEW RESPONSES WITH CAPPELLINO FOR ACCURACY. | 0.1 | 12.50 |
| 07/25/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM CAPPELLINO RE: AVAILABILITY FOR TELECONFERENCE RE: CONFIRMED. | 0.1 | 12.50 |
| 07/27/07 | SSJ | TELEPHONE CONFERENCE WITH SLEVIN, CAPPELLINI RE: TO REVIEW RESPONSES TO REQUESTS FOR ADMISSIONS AND PARTICULARS OF THE FISHER ORDER PROCESSING SYSTEM AS IT IMPACTED UPON THE PRAXAIR ORDER AT ISSUE IN THIS LITIGATION.    . | 1.6 | 200.00 |
| 07/27/07 | SSJ | RESPONSES TO REQUESTS FOR ADMISSION REVISED TO INCORPORATE SUBSTANCE OF CAPPELLINI'S INPUT. | 1.4 | 175.00 |
| 07/27/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, CAPPELLINI RE: REVISED RESPONSES ATTACHED, WITH COMMENTS AND ANALYSIS AS TO CERTAIN RESPONSES. | 0.3 | 37.50 |
| 07/27/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, WAGNER RE: PROPOSAL FOR FOCUSING ON FISHER'S ORDERING SYSTEM AS APPROACH FOR LITIGATION AND MEDIATION. | 0.2 | 25.00 |
| 07/27/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: REQUEST FROM HIM FOR STIPULATION TO FILE REVISED COUNTERCLAIM ASSERTING AFFIRMATIVE PRAYER FOR RELIEF AGAINST NORTHEAST. | 0.3 | 37.50 |
| 07/27/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, JACOBSON, WAGNER RE: RELAYING CONTACT FROM GUNTER AND REQUEST, WITH ANALYSIS AND COMMENTS. | 0.2 | 25.00 |
| 07/27/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: QUERYING WHAT WOULD HAPPEN IF FISHER RECOVERS AFFIRMATIVELY IN EXCESS OF NORTHEAST'S CLAIM. | 0.1 | 12.50 |
| 07/27/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: COMMENTING UPON APPROACH WHICH PUTS FISHER'S ORDERING PROCESS AT ISSUE AND HOW IT MIGHT IMPACT NORTHEAST'S ONGOING BUSINESS RELATIONSHIP WITH | 0.1 | 12.50 |

19180   INACTIVE TRAVELERS MISC                    Invoice No. 834359
01682   FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL        Page     5
10/02/07

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | FISHER. | | |
| 07/28/07 | TPW | CONSIDERED FISHER'S REQUEST THAT WE STIPULATE TO AMENDING ITS COUNTERCLAIM AND PREPARED RESPONSE. | 0.4 | 60.00 |
| 07/30/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: RECONVENING TELECONFERENCE RE: TO REVIEW RESPONSES TO REQUESTS FOR ADMISSIONS. | 0.1 | 12.50 |
| 07/30/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: CONFIRMING WE WILL BE RECONVENING TELECONFERENCE RE: ON TUESDAY. | 0.1 | 12.50 |
| 08/07/07 | SSJ | MEDIATION STATEMENT REVISED TO INCORPORATE SPECIFICS OF CLAIMS STATED BY NORTHEAST AGAINST FISHER AND COMPILE EXHIBITS FOR SENDING TO MAGISTRATE JUDGE. | 1.8 | 225.00 |
| 08/07/07 | SSJ | DRAFTED CORRESPONDENCE TO THYNGE RE: MEDIATION STATEMENT ATTACHED. | 0.1 | 12.50 |
| 08/07/07 | SSJ | TELEPHONE CALL TO COURT RE: SUBMISSION OF MEDIATION STATEMENT TO MAGISTRATE JUDGE. | 0.1 | 12.50 |
| 08/07/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: REQUESTING TO KNOW POSITION ON STIPULATING TO AMEND FISHER'S COUNTERCLAIM. | 0.1 | 12.50 |
| 08/07/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: WE CANNOT STIPULATE TO YOUR AMENDING COUNTERCLAIM. | 0.1 | 12.50 |
| 08/07/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: REQUESTING DATES FOR DEPOSITION OF CAPPELLINI, ET AL. | 0.1 | 12.50 |
| 08/07/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: SEE GUNTER'S E-MAIL REQUEST FOR DEPOSITION AVAILABILITY OF CAPPELLINI ET AL. | 0.1 | 12.50 |
| 08/07/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: WILL RELAY ANY CONCERNS ABOUT TIMING OF REQUEST. | 0.1 | 12.50 |
| 08/07/07 | TPW | PREPARED FOR DEPOSITIONS OF NORTHEAST CONTROLS WITNESSES BY IDENTIFYING ISSUES TO BE COVERED WITH THEM AND DOCUMENTS TO BE CONCERNED ABOUT. | 1.4 | 210.00 |
| 08/09/07 | TPW | WORKED ON RESPONSES TO FISHER'S EXTENSIVE REQUEST FOR ADMISSIONS. | 0.8 | 120.00 |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: AVAILABILITY OF NORTHEAST PERSONNEL FOR DEPOSITIONS. | 0.1 | 12.50 |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: WILL BE ISSUING DEPOSITION NOTICES. | 0.1 | 12.50 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: REQUESTING AN OPPORTUNITY TO RESPOND TO | 0.2 | 25.00 |

Case 1:06-cv-00412-SLR    Document 105-3    Filed 02/15/2008    Page 33 of 35

| Date | Atty | | Hours | Value |
| -------- | ---- | | ----- | ----- |
| | | HIS INQUIRY CONCERNING AVAILABILITY. | | |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: REQUESTING TO KNOW WHETHER WE SHOULD AWAIT FISHER'S FILING OF COUNTERCLAIM PRIOR TO AGREEING TO DEPOSITIONS. | 0.1 | 12.50 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: ANALYZING LIKELIHOOD OF FISHER BEING ALLOWED BY COURT TO AMEND ITS COUNTERCLAIM AND ADDRESSING LOCATION OF DEPOSITIONS IN ALBANY. | 0.2 | 25.00 |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: COMMENTING ON AMENDMENT ANALYSIS AND OKAY WITH DEPOSITION ARRANGEMENTS. | 0.1 | 12.50 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: AVAILABILITY OF NORTHEAST PERSONNEL FOR DEPOSITIONS AND PROPOSING ALBANY. | 0.3 | 37.50 |
| 08/10/07 | SSJ | DRAFTED CAPPELLINI AFFIDAVIT FOR EXECUTION TO ACCOMPANY RESPONSES TO REQUESTS FOR ADMISSIONS. | 0.4 | 50.00 |
| 08/10/07 | SSJ | DRAFTED SUBSTANTIVE REVISIONS TO RESPONSES NUMBERS 37-39 PER WAGNER COMMENTS ON REVISIONS. | 0.4 | 50.00 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: CAPPELLINI AFFIDAVIT ATTACHED. | 0.1 | 12.50 |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: ACKNOWLEDGING RECEIPT OF CAPPELLINI AFFIDAVIT AND HAVING SENT IT FOR EXECUTION. | 0.1 | 12.50 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, JACOBSON RE: MEDIATION ARRANGEMENTS AND PLANNING. | 0.2 | 25.00 |
| 08/10/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: NORTHEAST'S RESPONSES TO REQUESTS FOR ADMISSIONS ATTACHED HERETO, NOTICE WILL BE FILED WITH THE COURT. | 0.1 | 12.50 |
| 08/10/07 | SSJ | RECEIPT AND REVIEWED NOTICES OF DEPOSITIONS FILED WITH THE COURT BY GUNTER. | 0.1 | 12.50 |
| 08/10/07 | TPW | WORKED ON RESPONSES TO REQUESTS FOR ADMISSION AND MEDIATION STATEMENT. | 2.4 | 360.00 |
| 08/10/07 | TPW | RECEIVED MESSAGE FROM PHIL JACOBSON REGARDING PROCEDURE AT MEDIATION CONFERENCE | 0.1 | 15.00 |
| 08/11/07 | TPW | PREP FOR MEDIATION. | 1.5 | 225.00 |
| 08/13/07 | TPW | PREP FOR MEDIATION CONFERENCE AND REVIEWED RESPONSES TO REQUEST FOR ADMISSIONS TO RESPOND TO ALLEGATION BY | 3.2 | 480.00 |

C0053

19180    INACTIVE TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
10/02/07

Case 1:06-cv-00412-SLR    Document 105-3    Filed 02/15/2008    Page 34 of 35

Invoice No. 824359
Page    7

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | FISHER'S COUNSEL. | | |
| 08/13/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON AND JEFF FROCK REGARDING MEDIATION CONFERENCE. | 0.8 | 120.00 |
| 08/14/07 | SSJ | TELEPHONE CALL FROM FROCK RE: MEDIATION STATEMENT ATTACHED. | 0.1 | 12.50 |
| 08/14/07 | SSJ | TELEPHONE CALL FROM FROCK RE: REQUESTING COPY OF MEDIATION STATEMENT. | 0.1 | 12.50 |
| 08/14/07 | TPW | REVIEWED EXPERT REPORTS AND MEDIATION STATEMENT AND APPROPRIATE LANGUAGE OF REPRESENTATIVE AGREEMENT. | 3.1 | 465.00 |
| 08/15/07 | SSJ | A MEDIATION. | 1.7 | 212.50 |
| 08/15/07 | TPW | PREPARED AND ATTENDED MEDIATION CONFERENCE WITH JUDGE THYGNE. | 5.5 | 825.00 |
| 08/15/07 | TPW | TELEPHONE CONFERENCES WITH EXPERT WITNESS DEAN MURTAGH REGARDING POINTS TO BE MADE IN HIS REPORT. | 0.4 | 60.00 |
| 08/15/07 | TPW | TELEPHONE CONFERENCE WITH EXPERT WITNESS GERARD MULLER REGARDING POINTS TO BE MADE IN HIS REPORT. | 0.3 | 45.00 |
| 08/15/07 | TPW | LEFT MESSAGE FOR EXPERT WITNESS DAVID POPE REGARDING HIS REPORT. | 0.1 | 15.00 |
| 08/15/07 | TPW | PREP FOR CONFERENCES WITH VARIOUS EXPERT WITNESSES AND POINTS TO COVER. | 0.8 | 120.00 |
| 08/15/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING DEPOSITIONS OF CAPPELINI AND PETERS. | 0.3 | 45.00 |
| 08/15/07 | TPW | PREP FOR DEPOSITIONS OF NORTHEAST CONTROLS PERSONNEL. | 2.0 | 300.00 |
| 08/16/07 | MCD | REVIEW MEDIATION STATEMENT. | 0.3 | 37.50 |
| 08/16/07 | MCD | REVIEW GEEKIE LETTER REGARDING INDEMNIFICATION RE RESPONSE TO MOTION TO AMEND. | 0.1 | 12.50 |
| 08/16/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI LAW TO USE GEEKIE LETTER AS AN ADMISSION OF FISHER. | 2.3 | 287.50 |
| 08/16/07 | MCD | STRATEGY REGARDING MISSOURI LAW, MOTION SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 08/16/07 | MCD | MEET WITH TPW REGARDING FURTHER HANDLING. | 0.8 | 100.00 |
| 08/16/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSEN REGARDING CONFERENCE YESTERDAY AND STRATEGY GOING FORWARD. | 0.3 | 45.00 |
| 08/16/07 | TPW | CONDUCTED INITIAL REVIEW OF LENGTHY DOCUMENTATION FROM FISHER REGARDING MOTION TO AMEND COUNTERCLAIM. | 0.8 | 120.00 |
| 08/16/07 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON, FROCK, SLEVIN RE: FISHER'S MOTION TO AMEND COUNTERCLAIM AND EXHIBITS SENT FOR | 0.3 | 37.50 |

C0054

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | THEIR REVIEW (IN 8 PARTS). | | |
| 08/16/07 | SSJ | REVIEWED FISHER'S MOTION TO AMEND | 1.8 | 225.00 |
| | | COUNTERCLAIM AND EXHIBITS TO ASSESS FOR | | |
| | | RESPONSE. | | |
| | | | 71.4 | 9,735.00 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|----------|--|--------|-------|--|------|--|-------|
| TP WAGNER | (TPW) | PARTNER | 32.4 | at | $150 | = | 4,860.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 4.0 | at | $125 | = | 500.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 35.0 | at | $125 | = | 4,375.00 |
| | | | | | | | --------- |
| | CURRENT FEES | | | | | | 9,735.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 07/02/07 | IKON OFFICE SOLUTIONS - DUPLICATING EXPENSE | 114.45 |
|----------|---------------------------------------------|--------|
| | Type Total | 114.45 |
| | | --------- |
| | CURRENT EXPENSES | 114.45 |
| | TOTAL AMOUNT OF THIS INVOICE | 9,849.45 |
| | START TO DATE FEES BILLED | 185,432.50 |
| | START TO DATE DISBURSEMENTS BILLED | 6,862.53 |
| | START TO DATE TOTAL BILLED | 192,295.03 |

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
October 11, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


        RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
             INSURED:            NORTHEAST CONTROLS, INC. AND ST
             YOUR FILE:          TE06401049-09T002
             OUR FILE:           19180.01682
             DATE OF LOSS:       01/01/98
             DEDUCTIBLE AMOUNT:  $0
             HANDLING ATTORNEY:  T P WAGNER


Invoice No:  827239
----------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 10/11/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


             FEES:                    47,937.50
             COSTS:                      427.33
             ----------------------------------------
             AMOUNT DUE:              48,364.83

             PAYMENTS THROUGH 11/05/07   -46,007.50
                PAYOR: TRAVELERS INDEMNITY


             TOTAL AMOUNT DUE:         2,357.33
             ----------------------------------------

Please remit all payments to:

             MARSHALL, DENNEHEY, WARNER,
             COLEMAN AND GOGGIN
             Accounting Department
             1845 Walnut Street
             Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


C0056

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 08/17/07 | MCD | REVIEW REPRESENTATIVE AGREEMENT REGARDING RESPONSE TO MOTION TO AMEND. | 0.6 | 75.00 |
| 08/17/07 | MCD | TELEPHONE CALL FROM TOM WAGNER REGARDING RESPONSE TO MOTION TO AMEND. | 0.1 | 12.50 |
| 08/17/07 | MCD | REVIEW GEEKIE LETTER FOR RESPONSE TO MOTION TO AMEND. | 0.2 | 25.00 |
| 08/17/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE LAW FOR INCLUSION IN RESPONSE TO MOTION TO AMEND AS PER PHIL JACOBSON. | 4.1 | 512.50 |
| 08/17/07 | MCD | REVIEW GEEKIE LETTER FOR RESPONSE TO MOTION TO AMEND. | 0.2 | 25.00 |
| 08/17/07 | MCD | REVIEW PLEADINGS FROM UNDERLYING CASE (OLSON) REGARDING COUNTERCLAIM. | 0.5 | 62.50 |
| 08/17/07 | MCD | DRAFTED OUTLINE FOR RESPONSE TO MOTION. | 0.6 | 75.00 |
| 08/17/07 | MCD | REVIEW FISHER'S PROPOSED AMENDED COUNTERCLAIM. | 0.3 | 37.50 |
| 08/17/07 | TPW | IDENTIFIED AUTHORITIES AND PLANNED ARGUMENT TO USE IN RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 1.0 | 150.00 |
| 08/20/07 | MCD | RECEIPT AND REVIEWED JOINT DEFENSE AGREEMENT. | 0.5 | 62.50 |
| 08/20/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI LAW REGARDING CONTRACT INTERPRETATION. | 0.9 | 112.50 |
| 08/20/07 | TPW | TELEPHONE CONFERENCE WITH EXPERT GERARD MULLER REGARDING CONTENTS OF HIS REPORT. | 0.5 | 75.00 |
| 08/20/07 | TPW | PLANNED NECESSARY CONTENTS OF EXPERT REPORTS. | 0.7 | 105.00 |
| 08/20/07 | TPW | WORKED ON RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 6.0 | 900.00 |
| 08/21/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING MEANING OF CONTRACT LANGUAGE. | 0.4 | 60.00 |
| 08/21/07 | TPW | REVIEWED CONTRACT DOCUMENTS AND MISSOURI SUPREME COURT DECISION REGARDING CONTRACT INTERPRETATION, PER USE IN SUMMARY JUDGEMENT MOTION (AS PER JACOBSON) | 2.3 | 345.00 |
| 08/21/07 | TPW | WORKED ON RESPONSE TO MOTION OF FISHER TO AMEND COUNTERCLAIM. | 3.8 | 570.00 |
| 08/21/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING UNDUE DELAY FOR INCLUSION IN RESPONSE TO MOTION TO AMEND. | 2.1 | 262.50 |
| 08/21/07 | MCD | REVIEW AND ANALYZE CASELAW IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL AS PER PHIL JACOBSON. | 4.6 | 575.00 |
| 08/21/07 | MCD | DRAFTED RESPONSE TO MOTION TO AMEND. | 1.2 | 150.00 |
| 08/22/07 | MCD | REVIEW AND ANALYZE REPRESENTATIVE AGREEMENT WITH ATTACHMENTS. | 0.9 | 112.50 |
| 08/22/07 | MCD | REVIEW AND ANALYZE CASELAW REGARDING RULE 15 AMENDMENT FOR INCLUSION IN RESPONSE TO MOTION. | 3.1 | 387.50 |
| 08/22/07 | MCD | DRAFT RULE 15 SECTION OF RESPONSE TO MOTION TO AMEND. | 4.4 | 550.00 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 08/22/07 | TPW | WORKED ON RESPONSE TO FISHER'S MOTION TO AMEND COUNTERCLAIM. | 4.2 | 630.00 |
| 08/23/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING PREJUDICE AND NON-MOVING PARTY CAUSED BY AMENDMENT. | 2.1 | 262.50 |
| 08/23/07 | MCD | REVIEW PLEADINGS IN UNDERLYING LITIGATION TO PREPARE RESPONSE TO MOTION TO AMEND. | 0.8 | 100.00 |
| 08/23/07 | MCD | DRAFT PREJUDICE SECTION OF RESPONSE TO MOTION TO AMEND. | 1.1 | 137.50 |
| 08/23/07 | MCD | REVIEW JOINT DEFENSE AGREEMENT FOR INCLUSION. | 0.9 | 112.50 |
| 08/23/07 | MCD | REVIEW AND ANALYZE DELAWARE CASELAW REGARDING ATTORNEY'S FEES AS A MEASURE OF DAMAGES/RECOVERY (AS PER PHIL JACOBSON). | 1.6 | 200.00 |
| 08/23/07 | MCD | DRAFTED RESPONSE TO MOTION TO AMEND. | 1.4 | 175.00 |
| 08/23/07 | MCD | REVIEW LOCAL RULES REGARDING RESPONSE TO MOTION AND BRIEF REQUIREMENTS. | 0.2 | 25.00 |
| 08/23/07 | MCD | REVIEW MOTION STATUS REGARDING BREACH OF CONTRACT AND ATTORNEY'S FEES. | 0.9 | 112.50 |
| 08/23/07 | TPW | REVIEWED MISSOURI CASE LAW AND WORKED ON RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 6.3 | 945.00 |
| 08/24/07 | MCD | DRAFTED RESPONSE TO MOTION TO AMEND. | 2.4 | 300.00 |
| 08/24/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING BREACH OF CONTRACT DAMAGES UNDER MISSOURI LAW. | 0.6 | 75.00 |
| 08/24/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE LAW FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 08/24/07 | TPW | PREP FOR CONFERENCE WITH CLIENT REPRESENTATIVES REGARDING MOTION TO AMEND COUNTERCLAIM. | 0.8 | 120.00 |
| 08/24/07 | TPW | CONDUCTED TELEPHONE CONFERENCE WITH PHIL JACOBSON AND MARYBETH SLEVIN REGARDING MOTION TO AMEND COUNTERCLAIM. | 1.0 | 150.00 |
| 08/24/07 | TPW | WORKED ON RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 3.4 | 510.00 |
| 08/25/07 | TPW | RECEIPT AND REVIEWED E-MAIL NOTICE THAT FISHER FILED MOTION TO COMPEL DEPOSITIONS OF PETERS AND CAPPELLINI AND SENT MESSAGE TO FISHER'S COUNSEL REGARDING MOTION TO COMPEL. | 0.3 | 45.00 |
| 08/25/07 | TPW | REVIEWED BRIEF IN RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 1.2 | 180.00 |
| 08/27/07 | MCD | TELEPHONE CALL TO TPW REGARDING RESPONSE TO MOTION TO AMEND. | 0.1 | 12.50 |
| 08/27/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING RESPONSE TO MOTION TO AMEND. | 0.1 | 12.50 |
| 08/27/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING RESPONSE TO MOTION TO AMEND. | 0.1 | 12.50 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 08/27/07 | MCD | TELEPHONE CONFERENCE WITH SCOTT SHANNON AND TPW REGARDING RESPONSE TO MOTION TO AMEND. | 1.4 | 175.00 |
| 08/27/07 | MCD | DRAFTED SECTION OF RESPONSE TO MOTION TO AMEND REGARDING STATUS OF LIMITATIONS. | 1.5 | 187.50 |
| 08/27/07 | MCD | MADE REVISIONS TO AFFIDAVIT OF TPW. | 0.1 | 12.50 |
| 08/27/07 | MCD | CORRESPONDENCE FROM PHIL JACOBSON REGARDING STATUTE OF LIMITATIONS FOR CONTRACT CLAIM IN MISSOURI. | 1.0 | 125.00 |
| 08/27/07 | MCD | REVIEW COMPLAINTS FROM PRIOR LITIGATION FOR IDENTIFICATION OF ANY AND ALL PRIOR CLAIMS BY FISHER. | 0.6 | 75.00 |
| 08/27/07 | MCD | DRAFTED E-MAIL TO PHIL JACOBSON AND MARY BETH SLEVEN REGARDING OPPOSITION TO MOTION TO AMEND. | 0.1 | 12.50 |
| 08/27/07 | TPW | WORKED ON ALL ASPECTS OF RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 5.2 | 780.00 |
| 08/27/07 | SSJ | REVIEWED DOCKET SHEET FROM UNDERLYING LITIGATION TO IDENTIFY AND REQUEST FROM THE SUPERIOR COURT COPIES OF FISHER PLEADINGS BELOW TO PERMIT ARGUMENT THAT CLAIMS SOUGHT TO BE ASSERTED IN THE MOTION TO AMEND COUNTERCLAIM WERE WAIVED. | 0.4 | 50.00 |
| 08/27/07 | SSJ | DRAFT JUDICIAL ESTOPPEL ARGUMENT FOR ANSWER AND OPPOSITION TO MOTION TO AMEND COUNTERCLAIM. | 1.8 | 225.00 |
| 08/28/07 | TPW | WORKED ON RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 1.5 | 225.00 |
| 08/28/07 | TPW | REVIEWED DRAFT REPORTS OF OUR EXPERTS FOR SUBMISSION NEXT WEEK. | 1.2 | 180.00 |
| 08/28/07 | SSJ | REVIEW PLEADINGS AND COURT'S DOCKET SHEET FOR CORRELATION OF ASSERTION OF FACTS STATED WITHIN RESPONSE AND OPPOSITION TO FISHER'S MOTION TO AMEND COUNTERCLAIM IN ORDER TO PROVIDE THE NECESSARY RECORD CITATIONS. | 0.9 | 112.50 |
| 08/28/07 | SSJ | RESPONSE AND OPPOSITION REVISIONS TO FISHER'S MOTION TO AMEND COUNTERCLAIM IN ORDER TO INCORPORATE RECORD CITATIONS. | 1.8 | 225.00 |
| 08/28/07 | SSJ | LEGAL REVIEW OF MISSOURI CASE LAW PRECEDENT AND STATUTES OF LIMITATIONS IN ORDER TO FRAME AND RESTATE STATUTE OF LIMITATIONS ARGUMENT AS BARRING FISHER'S ATTEMPT TO AMEND ITS COUNTERCLAIM. | 1.2 | 150.00 |
| 08/28/07 | SSJ | STATUTE OF LIMITATIONS ARGUMENT REVISIONS TO DISTINGUISH BETWEEN INDEMNIFICATION CLAIMS WHICH ACCRUE ONCE THE LOSS IS FIXED AND DETERMINED AND INDEMNIFICATION IS DENIED, AS DISTINCT FROM A BREACH OF | 1.4 | 175.00 |

C0059

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| | | CONTRACT CLAIM WHICH ACCRUES AT THE TIME | | |
| | | OF THE BREACH, WHICH IS WHAT FISHER IS | | |
| | | ATTEMPTING TO ASSERT, TIED TO NORTHEAST'S | | |
| | | COMMUNICATION OF SPECIFICATIONS FROM | | |
| | | JULY, 1998. | | |
| 08/28/07 | SSJ | COMPILE EXHIBITS TO ACCOMPANY FILING OF | 0.7 | 87.50 |
| | | RESPONSE AND OPPOSITION TO FISHER'S | | |
| | | MOTION TO AMEND COUNTERCLAIM. | | |
| 08/29/07 | TPW | TELEPHONE CONFERENCE WITH OFFICE OF | 0.3 | 45.00 |
| | | EXPERT DEAN MURTAGH REGARDING HIS REPORT. | | |
| 08/29/07 | TPW | TELEPHONE CONFERENCE WITH OFFICE OF | 0.1 | 15.00 |
| | | EXPERT DEAN MURTAGH REGARDING HIS REPORT. | | |
| 08/29/07 | TPW | WORKED ON FINALIZING RESPONSE TO MOTION | 3.1 | 465.00 |
| | | TO AMEND COUNTERCLAIM. | | |
| 08/30/07 | TPW | RECEIPT AND REVIEWED TRIAL HISTORY AND | 0.7 | 105.00 |
| | | QUALIFICATIONS OF EXPERT GERARD MULLER | | |
| | | AND REVIEWED HIS REPORT. | | |
| 08/30/07 | TPW | RECEIPT AND REVIEWED REPORT OF EXPERT | 0.7 | 105.00 |
| | | DAVID POPE ALONG WITH RESUME AND TRIAL | | |
| | | AND TESTIMONY HISTORY. | | |
| 08/30/07 | TPW | REVIEWED AND CONSIDERED OBJECTIONS OF | 1.3 | 195.00 |
| | | FISHER COUNSEL TO DESCRIPTIONS OF | | |
| | | MEDIATION CONFERENCE AND REVIEWED COURT | | |
| | | ORDER AND MADE REVISIONS TO BRIEF IN | | |
| | | OPPOSITION TO MOTION. | | |
| 08/30/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: ADVISING | 0.3 | 37.50 |
| | | THAT HE CONSIDERS CERTAIN OF THE | | |
| | | STATEMENTS MADE IN OUR RESPONSE TO | | |
| | | FISHER'S MOTION TO AMEND COUNTERCLAIM TO | | |
| | | HAVE VIOLATED THE DECEMBER 12, 2006 ORDER | | |
| | | REFERRING THE CLAIM TO MEDIATION AND | | |
| | | REQUESTING THE OFFENDING STATEMENTS BE | | |
| | | REMOVED OR HE WILL SEEK SANCTIONS. | | |
| 08/30/07 | SSJ | REVIEW COURT'S DECEMBER 12, 2006 ORDER | 0.2 | 25.00 |
| | | REFERRING MATTER TO MEDIATION TO IDENTIFY | | |
| | | PROHIBITORY LANGUAGE UPON WHICH GUNTER | | |
| | | RELYING AND ASSESS WHETHER AND HOW | | |
| | | APPLICABLE TO STATMENTS WITHIN OUR | | |
| | | RESPONSE. | | |
| 08/30/07 | SSJ | AFTER CONSULTATION WITH TPW (TIME NOT | 0.4 | 50.00 |
| | | BILLED), REVISE RESPONSE TO MOTION TO | | |
| | | AMEND COUNTERCLAIM TO DELETE OBJECTED-TO | | |
| | | STATEMENTS. | . | |
| 08/31/07 | TPW | WORKED ON EXPERT SUBMISSIONS. | 3.5 | 525.00 |
| 09/04/07 | TPW | WORKED ON DISCLOSURE OF EXPERT REPORTS | 3.5 | 525.00 |
| | | AND POSITION ON SUMMARY JUDGMENT. | | |
| 09/05/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM | 0.1 | 12.50 |
| | | SLEVIN RE: ORIGINAL CAPPELLINI AFFIDAVIT | | |
| | | FOR RESPONSES TO REQUESTS FOR ADMISSIONS | | |

19180   INACTIVE-TRAVELERS MISC                       INV0168 No 827239
01682   FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL          Page   5
10/11/07

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | ATTACHED. | | |
| 09/05/07 | TPW | RECEIPT AND REVIEWED EXPERT WITNESS DISCLOSURES OF DEFENDANT FISHER AND REPORTED ON THEIR CONTENTS TO CLIENT AND PLANNED REBUTTALS AND IMPACT ON MOTION FOR SUMMARY JUDGMENT. | 2.9 | 435.00 |
| 09/06/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: REQUEST FOR COPY OF NORTHEAST INSURANCE POLICY, HE CLAIMS NOT TO HAVE, AND TIMING OF FISHER'S REPLY TO OUR ANSWER IN OPPOSITION TO THEIR MOTION TO AMEND THE COUNTERCLAIM. | 0.2 | 25.00 |
| 09/06/07 | TPW | PREP FOR CORPORATE DESIGNEE DEPOSITION OF DEFENDANT FISHER. | 1.3 | 195.00 |
| 09/07/07 | SSJ | PREPARE FOR DRAFTING ANSWER TO FISHER'S MOTION TO COMPEL DEPOSITIONS OF PETERS AND CAPPELLINI BY REVIEWING FISHER'S MOTION AND ACCOMPANYING GUNTER AFFIDAVIT. | 1.2 | 150.00 |
| 09/07/07 | SSJ | PREPARE FOR DRAFTING ANSWER TO FISHER'S MOTION TO COMPEL DEPOSITIONS OF PETERS AND CAPPELLINI BY REVIEWING COURT DOCKET AND SEQUENCE OF EVENTS FOR TIMELINE. | 0.3 | 37.50 |
| 09/07/07 | SSJ | PREPARE FOR DRAFTING ANSWER TO FISHER'S MOTION TO COMPEL DEPOSITIONS OF PETERS AND CAPPELLINI BY CONDUCTING LEGAL REVIEW OF FEDERAL RULE 37 REQUIREMENTS AND HOW "GOOD FAITH" IS DEFINED AND APPLIED. | 0.8 | 100.00 |
| 09/07/07 | SSJ | DRAFTED ANSWER AND OPPOSITION TO FISHER'S MOTION TO COMPEL DEPOSITIONS OF PETERS AND CAPPELLINI | 2.8 | 350.00 |
| 09/07/07 | SSJ | RECEIPT AND REVIEWED FISHER'S REPLY IN SUPPORT OF MOTION TO AMEND COUNTERCLAIM AND GUNTER AFFIDAVIT ATTACHED THERETO. | 0.9 | 112.50 |
| 09/07/07 | TPW | RECEIPT AND REVIEWED OPINION OF MISSOURI SUPREME COURT REGARDING INDEMNITY. | 0.7 | 105.00 |
| 09/10/07 | TPW | WORKED ON RESPONSE TO FISHER'S MOTION TO COMPEL DEPOSITIONS OF CAPPELLINI AND PETERS. | 1.3 | 195.00 |
| 09/11/07 | TPW | RECEIPT AND REVIEWED FISHER'S REPLY BRIEF IN SUPPORT OF ITS MOTION TO AMEND COUNTERCLAIM AND ACCOMPANYING 79 PAGE AFFIDAVIT AND DRAFTED EXTENSIVE RESPONSE FOR IMMEDIATE FILING. | 6.0 | 900.00 |
| 09/11/07 | TPW | FOLLOWED UP WITH CLIENT REGARDING FISHER EXPERTS' REBUTTAL. | 0.1 | 15.00 |
| 09/12/07 | TPW | CONTINUED TO WORKED ON SUR REPLY BRIEF REGARDING MOTION TO AMEND COUNTERCLAIM. | 2.8 | 420.00 |
| 09/12/07 | TPW | TELEPHONE CONFERENCE WITH GERALD MULLER REGARDING HIS REPORT. | 1.0 | 150.00 |

C0061

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| -------- | ---- | | ----- | ----- |
| 09/12/07 | TPW | FOLLOW UP ON MULLER REPORT. | 0.6 | 90.00 |
| 09/13/07 | MCD | RECEIPT AND REVIEWED E-MAIL REGARDING MISSOURI CASE ON POINT FOR RESPONSE TO MOTION TO AMEND COUNTERCLAIM. | 0.1 | 12.50 |
| 09/13/07 | MCD | RECEIPT AND REVIEWED CORRESPONDENCE FROM TPW REGARDING PLAINTIFF'S EXPERT REPORTS. | 0.2 | 25.00 |
| 09/13/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI LAW INTERPRETATION OF "GEEKIE LETTER." | 1.9 | 237.50 |
| 09/13/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING FEDERAL RULES OF EVIDENCE AND ADMISSIONS. | 1.3 | 162.50 |
| 09/13/07 | TPW | TELEPHONE CONFERENCE WITH GERALD MULLER REGARDING HIS REPORT. | 0.3 | 45.00 |
| 09/13/07 | TPW | CONTINUED TO WORK ON SUR REPLY BRIEF AND PLANNED ADDITION TO BRIEF REGARDING INSURANCE POLICY. | 5.0 | 750.00 |
| 09/14/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE LAW REGARDING USE OF GEEKIE LETTER AS AN ADMISSION. | 0.9 | 112.50 |
| 09/14/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING ADMISSIONS. | 1.5 | 187.50 |
| 09/14/07 | MCD | DRAFTED MEMO REGARDING 801(D)(2) AND ADMISSION. | 1.8 | 225.00 |
| 09/14/07 | MCD | RECEIPT AND REVIEWED FISHER'S REPLY IN SUPPORT OF MOTION TO AMEND COUNTERCLAIM. | 0.9 | 112.50 |
| 09/14/07 | MCD | REVIEW AND ANALYZE REPRESENTATIVE AGREEMENT FOR MOTION FOR SUMMARY JUDGMENT. | 0.4 | 50.00 |
| 09/14/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW FOR MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 09/14/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING CONFERENCE WITH SEVERAL CLIENT REPRESENTATIVES. | 0.2 | 30.00 |
| 09/14/07 | TPW | PREP FOR CONFERENCE WITH CLIENT REPRESENTATIVES. | 1.0 | 150.00 |
| 09/14/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON, JEFF FROCK AND JIM RUNKEL REGARDING ALL ASPECTS OF CASE AND FUTURE COURSE. | 1.1 | 165.00 |
| 09/14/07 | TPW | TELEPHONE CONFERENCE WITH GERALD MULLER REGARDING HIS REPORT AND STANDARD OF CARE AND PRAXAIR REMAINS. | 0.4 | 60.00 |
| 09/14/07 | TPW | RESPONDED TO CORRESPONDENCE OF PRAXAIR COUNSEL REGARDING REMAINS IN THEIR POSSESSION. | 0.3 | 45.00 |
| 09/14/07 | TPW | COMPLETED SUR REPLY BRIEF. | 2.2 | 330.00 |
| 09/14/07 | TPW | WORKED ON REBUTTAL EXPERT SUBMISSIONS. | 3.0 | 450.00 |
| 09/14/07 | SSJ | REVIEW AND REVISE SURREBUTTAL TO FISHER'S MOTION TO AMEND COUNTERCLAIM TO REFERENCE | 0.4 | 50.00 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | FISHER'S RAISING OF NEW ISSUES NOT ADDRESSED WITHIN ITS MOTION AS NECESSITATING SURREPLY, AND FILE WITH THE COURT. | | |
| 09/15/07 | TPW | DRAFTED COMPREHENSIVE SUMMARY OF LITIGATION FOR JIM RUNKEL. | 1.5 | 225.00 |
| 09/16/07 | TPW | PLANNED MOSTELLO CROSS EXAMINATION. | 0.8 | 120.00 |
| 09/17/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING CONTRACT INTERPRETATION FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 09/17/07 | MCD | DRAFT MOTION FOR SUMMARY JUDGMENT. | 1.6 | 200.00 |
| 09/17/07 | MCD | REVIEW AND ANALYZE COMPLAINT, ANSWER, REPRESENTATIVE AGREEMENT AND GEEKIE LETTER FOR MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 09/17/07 | TPW | TELEPHONE CONFERENCE WITH GERARD MULLER REGARDING REPORT. | 0.2 | 30.00 |
| 09/17/07 | TPW | RECEIVED AND REVIEWED MULLER REPORT AND REVIEWED ATTORNEY EXPERT NEEDS. | 2.4 | 360.00 |
| 09/17/07 | TPW | COMPLETED COMPREHENSIVE SUMMARY FOR CLIENT. | 0.8 | 120.00 |
| 09/18/07 | TPW | WORKED ON EXPERT C.J. SEITZ INCLUDING IDENTIFICATION OF ITEMS FOR REVIEW AND DEFINITION OF ISSUES. | 2.2 | 330.00 |
| 09/18/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING EXPERT SEITZ AND CHRISTOPHER KONZELMAN. | 0.3 | 45.00 |
| 09/19/07 | TPW | PREP FOR AND CONDUCTED CONFERENCE WITH CHRISTOPHER KONZELMAN AND CONDUCTED REPORT AND FOLLOW UP. | 3.6 | 540.00 |
| 09/19/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING EXPECTATIONS OF NORTHEAST CONTROLS AT TIME OF ENTERING INTO CONTRACT. | 0.3 | 45.00 |
| 09/19/07 | TPW | PREP FOR CONFERENCE CALL WITH CLIENT REPRESENTATIVES RE CASE. | 0.7 | 105.00 |
| 09/19/07 | TPW | WORKED ON POSITIONS TO BE TAKEN IN MULLER REBUTTAL REPORT. | 3.1 | 465.00 |
| 09/19/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI CONTRACT LAW AND INTERPRETATION FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 09/19/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 09/20/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING FISHER'S KNOWLEDGE THAT VALVE WAS TO BE USED IN OXYGEN SERVICE. | 0.2 | 30.00 |
| 09/20/07 | TPW | REVIEWED TRANSCRIPT OF DAVID WHELAN. | 1.3 | 195.00 |
| 09/20/07 | TPW | PREP FOR CONFERENCE NEXT WEEK WITH CLIENT REPRESENTATIVES. | 0.4 | 60.00 |

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| -------- | ---- | | ----- | ----- |
| 09/20/07 | TPW | CONTINUED TO WORK ON EXPERT SUBMISSIONS. | 1.4 | 210.00 |
| 09/20/07 | TPW | RECEIVED AND REVIEWED MULTIPLE DEPOSITION NOTICES FROM PLAINTIFFS FOR FACT WITNESS DEPOSITIONS AND EXPERT WITNESS DEPOSITIONS AND BEGAN TO MAKE PREPARATIONS FOR DEPOSITIONS OF EXPERTS. | 1.6 | 240.00 |
| 09/20/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 09/20/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING USE OF GEEKIE LETTER AS ADMISSION AGAINST FISHER. | 0.7 | 87.50 |
| 09/21/07 | LIM | CONFERENCE WITH T. WAGNER RE REVIEW AND ANALYZE FILE MATERIALS AND DEPOSITIONS | 0.2 | 15.00 |
| 09/21/07 | TPW | RESPONDED TO MARYBETH SLEVIN REGARDING CONFERENCE CALL AND WITNESS IDENTIFICATION AND PREP FOR CONFERENCE WITH CLIENT RE WITNESS IDENTIFICATION. | 0.7 | 105.00 |
| 09/21/07 | TPW | REVIEWED TWO VOLUMES OF CAPPELINI TESTIMONY. | 4.0 | 600.00 |
| 09/21/07 | TPW | WORKED ON EVIDENTIARY USE OF GEEKIE LETTER AS AN ADMISSION TO SUPPORT MOTION FOR SUMMARY JUDGMENT. | 1.5 | 225.00 |
| 09/21/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI LAW REGARDING INDEMNITY AGREEMENTS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 09/21/07 | MCD | REVIEWED AND ANALYZE MISSOURI CASE LAW REGARDING INDEMNITY AGREEMENTS INTERPRETATION. | 1.6 | 200.00 |
| 09/21/07 | MCD | REVIEWED AND ANALYZE LANGUAGE OF REPRESENTATIVE AGREEMENT BASED ON MISSOURI LAW. | 0.6 | 75.00 |
| 09/24/07 | LIM | REVIEW AND ANALYZE N.E. CONTROLS (OLSON DOCUMENTS) RE DEPOSITION | 2.5 | 187.50 |
| 09/24/07 | LIM | PREPARING LIST OF DEPOSITIONS IN OLSON CASE | 1.5 | 112.50 |
| 09/24/07 | LIM | CONFERENCE WITH T. WAGNER RE DEPOSITIONS | 0.1 | 7.50 |
| 09/24/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: FOLLOWING UP ON HIS REQUEST FOR ADDITIONAL DOCUMENTS. | 0.2 | 25.00 |
| 9/24/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: ATTACHED IS NEC GUIDELINE IND. AND LISTED IS DOCUMENT G0007 ORDER REVIEW, PLEASE PROVIDE ME WITH THIS DOCUMENT. | 0.2 | 25.00 |
| 9/24/07 | MCD | DRAFTED MEMORANDUM REGARDING USE OF GEEKIE LETTER AS AN ADMISSION AGAINST FISHER. | 1.7 | 212.50 |
| 9/24/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF "LOSS" INTERPRETATION UNDER MISSOURI LAW. | 0.5 | 62.50 |

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| 09/24/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING TERM "LOSS." | 1.2 | 150.00 |
| 09/25/07 | SSJ | TELEPHONE CONFERENCE WITH PETERS, SLEVIN, JACOBSON, WAGNER RE: CONCLUDING DISCOVERY, EXPERT ISSUES, DEPOSITIONS AND MOTION PRACTICE MOVING ON. | 0.8 | 100.00 |
| 09/25/07 | TPW | WORKED ON EXPERT SUBMISSIONS. | 3.6 | 540.00 |
| 09/25/07 | MCD | DRAFTED SUMMARY OF ARGUMENT SECTION OF MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 09/25/07 | MCD | REVIEW MEDIATION STATEMENT FOR PREPARATION OF MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 09/26/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: REQUESTING TO KNOW WHETHER G0007 DOCUMENT WILL BE PROVIDED. | 0.1 | 12.50 |
| 09/26/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: CLIENT IS SEARCHING DOCUMENT NO LONGER EXTANT MAY BE ARCHIVED. | 0.1 | 12.50 |
| 09/26/07 | TPW | PREP FOR AND CONDUCTED TELEPHONE CONFERENCE WITH JAMES SEMPLE RE ITEMS HE NEEDS TO REVIEW AND ISSUES HE NEEDS TO COVER AS REBUTTAL LEGAL EXPERT AND FOLLOWED UP. | 3.4 | 510.00 |
| 09/26/07 | TPW | WORKED ON REBUTTAL EXPERT SUBMISSIONS AND POSSIBLE THEORY OF DEFECT IN VALVE AS PER GERARD MULLER. | 2.1 | 315.00 |
| 09/26/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 09/27/07 | SSJ | DRAFTED PROPOSED LITIGATION PLAN THROUGH TO CONCLUSION OF DISCOVERY | 0.6 | 75.00 |
| 09/27/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: EXPLAINING THAT G0007 DOCUMENT SOUGHT BY GUNTER IS NO LONGER IN EXISTENCE PER ISO GUIDELINES | 0.1 | 12.50 |
| 09/27/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: SUPPLEMENTING DISCOVERY RESPONSE BY RELAYING NORTHEAST'S EXPLANATION OF ISO PROCEDURES AND FILE MANAGEMENT GUIDELINES, AND DESTRUCTION OF G0007 DOCUMENT PER THOSE GUIDELINES | 0.3 | 37.50 |
| 09/27/07 | TPW | TELEPHONE CONFERENCE WITH JAMES SEMPLE REGARDING ISSUES TO BE COVERED. | 0.4 | 60.00 |
| 09/27/07 | TPW | TELEPHONE CONFERENCE WITH GERARD MULLER REGARDING HIS DEFECT THEORY. | 0.6 | 90.00 |
| 09/27/07 | TPW | TELEPHONE CONFERENCE WITH DAVID POPE REGARDING HIS REBUTTAL REPORT. | 0.2 | 30.00 |
| 9/27/07 | TPW | WORKED ON ALL ASPECTS OF EXPERT SUBMISSIONS AND REBUTTAL INCLUDING ITEMS NEEDED FOR REVIEW AND MULTIPLE DIFFERENCES AMONG SPECIFICATION SHEETS | 6.8 | 1,020.00 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| | | FOR VALVE AND DETAILS OF ORDER PROCESSING SYSTEM. | | |
| 09/27/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW FOR INCLUSION IN MOTION AS PER PHIL JACOBSON. | 3.9 | 487.50 |
| 09/27/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 09/28/07 | TPW | TELEPHONE CONFERENCE WITH JAMES SEMPLE REGARDING FACTS OF CASE. | 0.3 | 45.00 |
| 09/28/07 | TPW | TELEPHONE CONFERENCE WITH EXPERT DEAN MURTAGH REGARDING REPORT OF FISHER'S EXPERT AND POSSIBLE REBUTTAL. | 0.3 | 45.00 |
| 09/28/07 | TPW | TELEPHONE CONFERENCE WITH JAMES SEMPLE REGARDING ISSUES RAISED BY DEFENDANT'S EXPERT IN REPORT. | 0.7 | 105.00 |
| 09/28/07 | TPW | WORKED ON SUMMARY JUDGMENT THEORIES AND ASSEMBLY OF EVIDENCE TO SUPPORT SUMMARY JUDGMENT AND EXPERT REBUTTALS. | 4.2 | 630.00 |
| 09/28/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 4.2 | 525.00 |
| 09/28/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI CONTRACT LAW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 09/28/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE LAW FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 09/29/07 | TPW | REPORT TO CLIENT RE CURRENT MOTIONS AND EXPERT REPORTS. | 0.5 | 75.00 |
| 09/29/07 | TPW | PLANNED ORDER OF PROOF AT TRIAL AND FINAL DISCOVERY NEEDS IN LAST MONTH OF DISCOVERY. | 0.5 | 75.00 |
| 09/30/07 | TPW | PLANNED RESPONSE TO FISHER DEMAND FOR DEPOSITIONS. | 0.4 | 60.00 |
| 10/01/07 | MCD | DRAFT MOTION FOR SUMMARY JUDGMENT. | 3.2 | 400.00 |
| 10/01/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI CONTRACT LAW. | 0.9 | 112.50 |
| 10/01/07 | MCD | DRAFTED NOTICE OF DEPOSITION OF FISHER 30(B)(6). | 0.5 | 62.50 |
| 10/01/07 | MCD | DRAFTED REQUEST FOR PRODUCTION OF DOCUMENTS TO FISHER. | 0.3 | 37.50 |
| 10/01/07 | MCD | DRAFTED CORRESPONDENCE TO DAN GUNTER REGARDING DISCOVERY. | 0.3 | 37.50 |
| 10/01/07 | MCD | DRAFTED CORRESPONDENCE TO TPW REGARDING DISCOVERY DIRECTED TO FISHER. | 0.2 | 25.00 |
| 10/01/07 | MCD | REVIEW DISCOVERY REQUESTS DIRECTED TO FISHER BY NEC TO DETERMINE ADDITIONAL DISCOVERY TO BE SERVED. | 0.9 | 112.50 |
| 10/01/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: GUNTER'S FOLLOW-UP INQUIRY CONCERNING THE G0007 DOCUMENT. | 0.1 | 12.50 |

C0066

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| 10/01/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, JACOBSON RE: DISCOVERY MATTERS REMAINING, ADVISABILITY OF TAKING DEPOSITIONS OF FISHER'S EXPERTS AND REQUESTS FOR PERMISSION TO INCUR THE COSTS. | 0.4 | 50.00 |
| 10/01/07 | SSJ | DRAFTED CORRESPONDENCE TO MULLER, POPE RE: VALVE SPECIFICATION DOCUMENTS ATTACHED WITH REQUEST AND INSTRUCTIONS CONCERNING THEIR REVIEW OF THOSE DOCUMENTS AND INCORPORATING INTO THEIR REBUTTAL REPORTS. | 0.5 | 62.50 |
| 10/01/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: RESPONDING TO GUNTER'S INQUIRY ABOUT DESTRUCTION OF THE G0007 DOCUMENT AND ITS REVISION SUBSTITUTION. | 0.2 | 25.00 |
| 10/01/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: RESTATING AND RELAYING SLEVIN'S EXPLANATION CONCERNING THE G0007 DOCUMENT. | 0.3 | 37.50 |
| 10/02/07 | TPW | REVIEWED NOTICE OF INTENTION TO TAKE DEPOSITION OF BHIM BAKHOO AND BEGAN PREPARATION AND RELATED DEPOSITIONS. | 1.0 | 150.00 |
| 10/03/07 | TPW | TELEPHONE CONFERENCE WITH JAMES SEMPLE REGARDING HIS CONCLUSIONS. | 0.3 | 45.00 |
| 10/03/07 | TPW | RECEIPT AND REVIEWED DRAFT REPORT OF EXPERT JAMES SEMPLE. | 0.7 | 105.00 |
| 10/03/07 | TPW | TELEPHONE CONFERENCE WITH EXPERT JAMES SEMPLE REGARDING HIS REPORT. | 0.4 | 60.00 |
| 10/03/07 | TPW | BEGAN PREP FOR DEPOSITION OF BHIM BAKHOO. | 2.6 | 390.00 |
| 10/03/07 | TPW | REVIEWED MISSOURI CASES ON INDEMNIFICATION FOR SUMMARY JUDGMENT AS PER PHIL JACOBSON. | 3.4 | 510.00 |
| .0/03/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING DEPOSITION. | 0.1 | 15.00 |
| .0/03/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT TO INCLUDE ADDITIONAL MISSOURI CASE LAW REGARDING INDEMNITY AGREEMENTS. | 1.1 | 137.50 |
| .0/03/07 | MCD | MEET WITH TPW REGARDING DISCOVERY REQUESTS AND STRATEGY. | 0.3 | 37.50 |
| .0/03/07 | MCD | REVIEW DISCOVERY REQUESTS TO DETERMINE IF ANY ADDITIONAL AREAS OF INQUIRY. | 0.4 | 50.00 |
| 0/03/07 | MCD | REVIEW DOCKET FOR DISCOVERY DEADLINE. | 0.1 | 12.50 |
| 0/04/07 | SSJ | TELEPHONE CALL TO MULLER RE: RETURNING HIS VOICE MAIL TO REVIEW VALVE SPECIFICATION DOCUMENTS, HIS FINDINGS AND HOW THEY IMPACT NORTHEAST'S CLAIMS AND FISHER'S DEFENSES. | 0.8 | 100.00 |
| 0/04/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM MULLER RE: HIS INITIAL REPORT IN THIS | 0.6 | 75.00 |

C0067

19180    INACTIVE-TRAVELERS/MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
10/11/07

Case 1:06-cv-00412-SLR    Document 105-24    Filed 02/15/2008    Page 13 of 34
Invoice No.    822239
Page    12

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| | | MATTER AND REBUTTAL REPORT. | | |
| 10/04/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM POPE RE: HIS REBUTTAL REPORT. | 0.3 | 37.50 |
| 10/04/07 | TPW | RECEIVED AND REVIEWED REBUTTAL REPORT OF DR. POPE AND WORKED ON ALL THREE EXPERT REBUTTAL REPORTS DUE TOMORROW AND SUMMARY JUDGMENT MOTION. | 6.2 | 930.00 |
| 10/04/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 10/04/07 | MCD | REVIEW AND ANALYZE ADDITIONAL MISSOURI CASELAW FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 2.3 | 287.50 |
| 10/05/07 | TPW | REVIEWED ALL ASPECTS OF EXPERT REPORTS AND WORKED ON NEW ARGUMENT FOR SUMMARY JUDGMENT SUPPORTED BY 1975 DECISION OF MISSOURI COURT OF APPEALS. | 6.8 | 1,020.00 |
| 10/05/07 | VYG | REVIEW AND ANALYSIS OF FEDERAL RULES OF EVIDENCE OR ADMISSIBILITY OF OPINIONS OR ON ULTIMATE ISSUE AND ITS ANNOTATIONS RE: PREP FOR MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 2.1 | 262.50 |
| 10/05/07 | VYG | REVIEWED PLAINTIFF'S EXPERT'S REPORT RE: IDENTIFICATION OF ARGUMENTS, LEGAL OPINIONS AND PRE FOR MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 0.4 | 50.00 |
| 10/05/07 | VYG | REVIEWED PRIOR PLEADINGS AND FACTUAL BACKGROUND OF CURRENT CASE AND UNDERLYING LITIGATION RE: PREP FOR DRAFTING MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 0.8 | 100.00 |
| 10/05/07 | VYG | REVIEWED REPRESENTATIVE AGREEMENT WITH INDEMNITY PROVISOR RE; PREP FOR DRAFTING MOTION TO EXCLUDE PLAINTIFF'S EXPERT SOMERS PRICE, ESQ. | 0.3 | 37.50 |
| 10/05/07 | VYG | REVIEWED ANALYSIS OF 3RD CIRCUIT CASE LAW ON ADMISSIBILITY OF LEGAL OPINIONS AS EXPERT TESTIMONY UNDER R. 704 RE: PREP FOR OPTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 3.4 | 425.00 |
| .0/05/07 | VYG | SHEPARDIZED 3RD CIRCUIT CASE LAW ON ADMISSIBILITY OF LEGAL OPINIONS AS EXPERT TESTIMONY RE: PREP FOR MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 2.4 | 300.00 |
| .0/06/07 | TPW | TELEPHONE CONFERENCE WITH GERARD MULLER REGARDING HIS FILE AND HIS DEPOSITION. | 0.2 | 30.00 |
| 0/06/07 | TPW | PREPARED POSITIONS REGARDING DEPOSITIONS OF NEC PERSONNEL AND PREP FOR POPE DEPOSITION. | 0.8 | 120.00 |
| 0/06/07 | TPW | PREPARED RESPONSE TO MULTIPLE FISHER MESSAGES REGARDING DEPOSITIONS. | 0.5 | 75.00 |

C0068

.

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| -------- | ---- | | ----- | ----- |
| 10/08/07 | SSJ | REVIEW SEVERAL DEPOSITION NOTICES FILED BY FISHER. | 0.4 | 50.00 |
| 10/08/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: REQUEST FOR G0007 DOCUMENT, FOLLOW-UP. | 0.2 | 25.00 |
| 10/08/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: SUPPLEMENTATION OF DOCUMENT PRODUCTION, G0007 REVISION 6 ATTACHED, CANNOT PINPOINT DATE OF DESTRUCTION OF PRIOR REVISION 5; AND ISSUE WITH DEPOSITION COORDINATION. | 0.4 | 50.00 |
| 10/08/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: DEPOSITIONS PROPOSAL AS TO POPE AND BHAKOO. | 0.1 | 12.50 |
| 10/08/07 | MCD | DRAFT MOTION FOR SUMMARY JUDGMENT SECTION REGARDING PLAIN MEANING. | 2.1 | 262.50 |
| 10/08/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING AMBIGUITY IN CONTRACTS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.3 | 37.50 |
| 10/08/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING AMBIGUITY FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 10/08/07 | MCD | DRAFT AND REVISE MOTION FOR SUMMARY JUDGMENT REGARDING ADMISSION BY GEEKIE. | 1.8 | 225.00 |
| 10/08/07 | TPW | PREP FOR CONFERENCE WITH GERARD MULLER REGARDING HIS DEPOSITION. | 0.8 | 120.00 |
| 10/08/07 | VYG | REVIEW AND ANALYSIS OF US SUPREME COURT CASE LAW ON PROHIBITION AGAINST LEGAL OPINION BY EXPERTS RE: PREP FROM MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 0.9 | 112.50 |
| 10/08/07 | VYG | REVIEW AND ANALYSIS OF US COURT OF APPEALS CASE LAW IN ALL CIRCUITS ON PROHIBITION AGAINST LEGAL OPINIONS GIVEN BY EXPERTS RE: PREP FOR DRAFTING MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 2.6 | 325.00 |
| 10/08/07 | VYG | DRAFTED MOTION IN LIMINE TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 1.9 | 237.50 |
| 10/08/07 | VYG | DRAFTED NATURE AND STAGE OF THE PROCEEDINGS SECTION OF THE OPENING BRIEF FOR THE MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 1.2 | 150.00 |
| 10/09/07 | TPW | TELEPHONE CONFERENCE WITH FISHER'S COUNSEL, PATRICK MCVEY AND DANIEL GUNTER REGARDING DISPUTES OVER DEPOSITIONS. | 0.2 | 30.00 |
| 10/09/07 | TPW | PREP FOR DEPOSITION OF GERARD MULLER INCLUDING CONFERENCE WITH WITNESS AND | 9.0 | 1,350.00 |

C0069

19180    INACTIVE-TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
10/11/07

Case 1:06-cv-00412-SLR    Document 105-4    Filed 02/15/2008    Page 15 of 34
Invoice No. 822239
Page    14

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| -------- | ---- | | ----- | ----- |
| | | EXTENSIVE REVIEW OF ORDER PROCESSING DOCUMENTS AND TESTIMONY OF BHIM BAKHOO OF PRAXAIR AND PREP FOR BAKHOO DEPOSITION NEXT WEEK. | | |
| 10/09/07 | SSJ | CONFERENCE WITH MULLER, WAGNER RE: TO REVIEW FACTS, MULLER'S EXPERT'S OPINION, CLAIMS, DEFENSES AND TO PREPARE MULLER FOR HIS DEPOSITION TESTIMONY. | 2.5 | 312.50 |
| 10/09/07 | SSJ | TELEPHONE CALL FROM GUNTER RE: TO REVIEW DEPOSITION ISSUES AND COORDINATION. | 0.5 | 62.50 |
| 10/09/07 | SSJ | TELEPHONE CONFERENCE WITH GUNTER, MCVEY RE: RULE 37 CONFERENCE REQUIRED BY COURT FOR COUNSEL TO ADDRESS AND TRY TO REACH RESOLUTION ON DISCOVERY ISSUES PRIOR TO EITHER PARTY SEEKING RELIEF FROM THE COURT, AND SPECIFIC TO NOTICED DEPOSITIONS OF SABIA, CAPPELLINI, PETERS, AND FISHER'S RULE 30(B)(6) DESIGNEE. | 0.3 | 37.50 |
| 10/09/07 | MCD | DRAFT AND REVISE MOTION FOR SUMMARY JUDGMENT. | 3.5 | 437.50 |
| 10/09/07 | VYG | DRAFTED STATEMENT OF FACTS FOR THE OPENING BRIEF OF THE MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 2.9 | 362.50 |
| 10/09/07 | VYG | SHEPARDIZED US COURT OF APPEALS CASE LAW ON PROHIBITION AGAINST LEGAL OPINIONS AS EVIDENCE RE: PREP FOR OPENING BRIEF ARGUMENTS FOR MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE | 2.1 | 262.50 |
| 10/09/07 | VYG | DRAFTED LEGAL ARGUMENTS SECTION OF OPENING BRIEF FOR THE MOTION TO EXCLUDE PLAINTIFF'S EXPERT, SOMERS PRICE, ESQ. | 4.9 | 612.50 |
| 10/10/07 | SSJ | TELEPHONE CALL TO JACOBSON RE: TO REVIEW DISCOVERY AND DECISION WITH RESPECT TO DEPOSITIONS OF NORTHEAST PERSONNEL, AND RECOMMEND THAT WE PRODUCE SABIA, PETERS AND CAPPELLINI, MAKE APPROPRIATE OBJECTIONS AND DEFEND DURING PRE-TRIAL MOTION PRACTICE AS TO SCOPE. | 0.4 | 50.00 |
| 10/10/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: DECISION TO PRODUCE SABIA, PETERS AND CAPPELLINI FOR DEPOSITION WITH REQUEST THAT SHE CONFIRM WITH THEM AND CONTACT ME TO REVIEW AND DISCUSS. | 0.3 | 37.50 |
| 10/10/07 | SSJ | TELEPHONE CALL FROM SLEVIN RE: TO REVIEW DECISION TO PRODUCE SABIA, PETERS AND CAPPELLINI FOR DEPOSITIONS AND COORDINATION. | 0.4 | 50.00 |
| 10/10/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM JACOBSON RE: INDEMNITY ISSUES AND | 0.3 | 37.50 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | MISSOURI LAW. | | |
| 10/10/07 | SSJ | TELEPHONE CALL TO GUNTER RE: TO REQUEST THAT HE HOLD OFF ON DRAFTING AND FILING ANY MOTION TO COMPEL AS WE ARE REVISITING OUR POSITION ON PRODUCING SABIA, PETERS AND CAPPELLINI AND I SHOULD HAVE CONFIRMATION BACK TO HIM SOON. | 0.4 | 50.00 |
| 10/10/07 | TPW | PREP FOR AND ATTENDED DEPOSITION OF GERARD MULLER. | 9.6 | 1,440.00 |
| 10/10/07 | TPW | FOLLOWED UP ON ISSUE THAT AROSE DURING DEPOSITION REGARDING FISHER KNOWLEDGE. | 0.3 | 45.00 |
| 10/10/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 3.2 | 400.00 |
| 10/11/07 | SSJ | TELEPHONE CONFERENCE WITH JACOBSON, WAGNER RE: DISCOVERY ISSUES, DEFENDING FISHER'S COUNTERCLAIM, DEPOSITIONS OF EXPERTS AND NORTHEAST PERSONNEL. | 0.8 | 100.00 |
| 10/11/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN RE: PLEASE PROVIDE ME WITH SABIA, CAPPELLINO, PETERS AVAILABILITY. | 0.1 | 12.50 |
| 10/11/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM GUNTER RE: FOLLOWING UP ON DEPOSITION POSITION TAKEN BY NORTHEAST. | 0.1 | 12.50 |
| 10/11/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: NORTHEAST WILL BE PRODUCING SABIA, CAPPELLINI AND PETERS, AM TRYING TO ASCERTAIN AVAILABILITY; MOSTELLO'S AVAILABILITY? | 0.1 | 12.50 |
| 10/11/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: CAPPELLINI'S AVAILABILITY FOR DEPOSITION. | 0.1 | 12.50 |
| 10/11/07 | LIM | CONFERENCE WITH T. WAGNER RE FISHER DEPOSITION TESTIMONY AND LIST OF DEPONENTS | 0.2 | 15.00 |
| 10/11/07 | TPW | TELEPHONE CONFERENCE WITH DANIEL GUNTER AND PATRICK MCVEY COUNSEL FOR FISHER REGARDING DEPOSITION OF DR. POPE. | 0.2 | 30.00 |
| 10/11/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING DEPOSITIONS IN ALBANY AND REGARDING NEWEST REPORT OF DEFENDANT'S EXPERT MOSTELLO. | 0.3 | 45.00 |
| 10/11/07 | TPW | RECEIPT AND REVIEWED NEW REPORT OF DEFENDANT'S EXPERT MOSTELLO AND PREPARED REPORT TO CLIENT REGARDING MOSTELLO REPORT. | 0.8 | 120.00 |
| 10/11/07 | TPW | PREP FOR POPE AND BAKHOO DEPOSITIONS NEXT WEEK. | 4.1 | 615.00 |
| 10/11/07 | MCD | REVIEW AND ANALYZE ADDITIONAL CASES REGARDING MISSOURI LAW. | 2.8 | 350.00 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 10/11/07 | VYG | SUPPLEMENTAL STATEMENT OF FACTS WITH CITATIONS TO THE RECORD AS REQUIRED BY DELAWARE DISTRICT COURT RULES | 0.9 | 112.50 |
| | | | 348.8 | 47,937.50 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TP WAGNER | (TPW) | PARTNER | 182.5 | at | $150 | = | 27,375.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 106.2 | at | $125 | = | 13,275.00 |
| VL GOODMAN | (VYG) | ASSOCIATE | 26.8 | at | $125 | = | 3,350.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 28.8 | at | $125 | = | 3,600.00 |
| LB MCLYMAN | (LIM) | PARALEGAL | 4.5 | at | $75 | = | 337.50 |

CURRENT FEES                                   47,937.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 10/08/07 | FEDEX CORPORATION - FEDEX ON 9/18/07 | 7.83 | |
| --- | --- | --- | --- |
| | Type Total | | 7.83 |
| 09/06/07 | PARCELS INC - DOCKET ENTRIES | 339.00 | |
| | Type Total | | 339.00 |
| 10/04/07 | IKON OFFICE SOLUTIONS - DUPLICATING EXPENSE COLOR COPIES | 18.00 | |
| | Type Total | | 18.00 |
| 08/30/07 | VELOBIND CHARGES RE: 4 @ 4.00 = 16.00 | 16.00 | |
| 08/31/07 | VELOBIND CHARGES RE: 8 @ 4.00 = 32.00 | 32.00 | |
| | Type Total | | 48.00 |
| 09/17/07 | AMERICAN EXPEDITING - DELIVERY SERVICE EXPENSE | 5.50 | |
| | Type Total | | 5.50 |
| 08/22/07 | THOMAS P. WAGNER - PARKING & TOLLS PARKING ON 8/15/07 | 9.00 | |
| | Type Total | | 9.00 |

CURRENT EXPENSES                               427.33

C0072

TOTAL AMOUNT OF THIS INVOICE              48,364.83


START TO DATE FEES BILLED            185,432.50
START TO DATE DISBURSEMENTS BILLED     6,862.53
START TO DATE TOTAL BILLED           192,295.03

C0073

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
October 22, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


        RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
             INSURED:            NORTHEAST CONTROLS, INC. AND ST
             YOUR FILE:          TE06401049-09T002
             OUR FILE:           19180.01682
             DATE OF LOSS:       01/01/98
             DEDUCTIBLE AMOUNT:   $0
             HANDLING ATTORNEY:   T P WAGNER


Invoice No:  828824
-------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 10/22/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


             FEES:                  13,057.50
             COSTS:                     82.50
             -----------------------------------------
             AMOUNT DUE:            13,140.00

             PAYMENTS THROUGH 11/07/07   -12,760.00
                PAYOR: TRAVELERS INDEMNITY


             TOTAL AMOUNT DUE:         380.00
             -----------------------------------------

Please remit all payments to:

             MARSHALL, DENNEHEY, WARNER,
             COLEMAN AND GOGGIN
             Accounting Department
             1845 Walnut Street
             Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


C0074

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| 10/02/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING DISCOVERY REQUEST DIRECTED TO FISHER. | 0.1 | 12.50 |
| 10/02/07 | MCD | DRAFTED E-MAIL RESPONSE TO TPW REGARDING DISCOVERY. | 0.1 | 12.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE MISSOURI PACIFIC RAILROAD V. RENTAL STORAGE FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 1.5 | 187.50 |
| 10/02/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM PHIL JACOBSON REGARDING DISCOVERY. | 0.1 | 12.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE OF PARO V. PA RAILROAD FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE KANSAS CITY POWER AND LIGHT CO. V. FED. CONSTRUCTION CORP. FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 10/02/07 | MCD | REVIEW AND ANALYZE MISSOURI CASE FOR ALLISON V. BARNES HOSPITAL OF INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE NUSBAUM V. KANSAS CITY FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE LINDSEY V. PARK LANE FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 10/02/07 | MCD | REVIEW AND ANALYZE CUTTER AND BUCK V. GENESIS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.3 | 37.50 |
| 10/02/07 | MCD | REVIEW AND ANALYZE TETER V. MORRIS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.3 | 37.50 |
| 10/05/07 | MCD | REVIEW AND ANALYZE MISSOURI CASES REGARDING INDEMNITY. | 1.9 | 237.50 |
| 10/12/07 | TPW | REVIEWED AND ADDED TO MOTION TO EXCLUDE DEFENDANT'S EXPERT SOMERS PRICE ON THE GROUND THAT HE OFFERS ONLY A LEGAL OPINION. | 1.1 | 165.00 |
| 10/12/07 | TPW | TELEPHONE CONFERENCE WITH JOSEPH RICHES COUNSEL FOR PRAXAIR REGARDING DEPOSITION OF BHIM BAKHOO. | 0.3 | 45.00 |
| 10/12/07 | TPW | CONTINUED PREP FOR BAKHOO AND POPE DEPOSITIONS. | 2.6 | 390.00 |
| 10/12/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: DEPOSITIONS OF SABIA, CAPPELLINI AND PETERS. | 0.1 | 12.50 |
| 10/12/07 | SSJ | TELEPHONE CALL TO SEMPLE RE: FISHER'S REQUEST TO TAKE HIS DEPOSITION AND TO COORDINATE SEMPLE'S AVAILABILITY. | 0.2 | 25.00 |
| 10/12/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER RE: DEPOSITION AVAILABILITY AND COORDINATION. | 0.2 | 25.00 |
| 10/12/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: PETERS UNAVAILABLE DUE TO WIFE'S PROCEDURE. | 0.1 | 12.50 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| :0/12/07 | SSJ | PREPARATION OF DEPOSITION OF MOSTELLO BY REVIEWING HIS REPORTS. | 1.3 | 162.50 |
| 10/12/07 | SSJ | DRAFTED CORRESPONDENCE TO GUNTER AND BRADLEY RE: MOSTELLO'S REPORT REFERENCES EXHIBITS AS "ATTACHED" HOWEVER THE APPENDIX EXHIBITS WERE NOT INCLUDED IN THE COPY OF HIS REPORT PROVIDED. PLEASE SEND APPENDIX EXHIBITS. | 0.1 | 12.50 |
| 10/13/07 | TPW | PREP FOR DEPOSITION OF FISHER CORPORATE DESIGNEE AND PREPARED CORRESPONDENCE TO FISHER'S COUNSEL REGARDING THIS DEPOSITION. | 1.0 | 150.00 |
| 10/13/07 | TPW | PREP FOR DEPOSITIONS OF BHIM BAKHOO AND DR. DAVID POPE INCLUDING REVIEW OF NUMEROUS EXHIBITS TO BE USED AT BOTH DEPOSITIONS AND PREVIOUS TESTIMONY OF BAKHOO. | 6.0 | 900.00 |
| 10/15/07 | TPW | PREP FOR BHAKOO DEPOSITION. | 2.6 | 390.00 |
| 10/15/07 | MCD | RECEIPT AND REVIEWED CORRESPONDENCE FROM TPW REGARDING SETTLEMENT AGREEMENT WITH GREAT AMERICAN REGARDING BECHT. | 0.1 | 12.50 |
| 10/16/07 | TPW | PREPARED AND PARTICIPATED IN DEPOSITION OF BHIM BHAKOO AND DRAFTED REPORT TO CLIENT REGARDING SUMMARY OF DEPOSITION. | 5.3 | 795.00 |
| 10/16/07 | TPW | REVIEWED AND WORKED ON SUMMARY JUDGMENT MOTION. | 2.0 | 300.00 |
| 10/16/07 | TPW | PREP FOR DEPOSITION OF DR. DAVID POPE. | 1.3 | 195.00 |
| 10/16/07 | MCD | MADE REVISIONS TO MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 10/16/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING INDEMNITY CLAUSES. | 0.2 | 25.00 |
| 10/16/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING DEPOSITION OF BHIM BHAKOO. | 0.2 | 25.00 |
| 10/16/07 | MCD | DRAFT SECTION OF MOTION FOR SUMMARY JUDGMENT REGARDING ADMISSION BY FISHER. | 2.1 | 262.50 |
| 10/17/07 | TPW | PREP FOR AND PRESENTED DR. DAVID POPE FOR DEPOSITION AND FOLLOWED UP ON PHOTOGRAPHS DISCLOSED IN HIS DEPOSITION. | 5.8 | 870.00 |
| 10/17/07 | TPW | TELEPHONE CONFERENCE WITH G. MULLER REGARDING MOSTELLO QUALIFICATIONS AND SUBSTANCE. | 0.4 | 60.00 |
| 10/17/07 | TPW | PREP FOR MOSTELLO DEPOSITION. | 1.5 | 225.00 |
| 10/17/07 | TPW | PREP FOR DEPOSITIONS IN ALBANY. | 0.8 | 120.00 |
| 10/17/07 | SSJ | REVIEW PLEADINGS FILED BY FISHER IN THE UNDERLYING LITIGATION TO IDENTIFY ARGUMENTS MADE IN OPPOSITION TO PRAXAIR'S CLAIM OF NEGLIGENCE IN ORDER TO INCORPORATE INTO NORTHEAST'S MOTION FOR | 2.7 | 337.50 |

```
19180     INACTIVE TRAVELERS MISC                    Invoice No.    828824
01682     FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL    Page      3
10/22/07
```

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| | | SUMMARY JUDGMENT TO ARGUE JUDICIAL ESTOPPEL TO PREVENT FISHER FROM SEEKING TO ASSERT PRAXAIR'S CLAIM OF NEGLIGENCE AGAINST NORTHEAST AS A DEFENSE TO THE INDEMNIFICATION CLAIM. | | |
| 10/17/07 | SSJ | BEGIN DRAFTING THE MOTION FOR SUMMARY JUDGMENT. | 1.3 | 162.50 |
| 10/17/07 | MCD | DRAFT REVISED SECTION OF MOTION FOR SUMMARY JUDGMENT RE MISSOURI PACIFIC RAILROAD ANALYSIS. | 4.5 | 562.50 |
| 10/17/07 | MCD | DRAFT REVISED SECTION OF MOTION FOR SUMMARY JUDGMENT RE GEEKIE LETTER. | 1.4 | 175.00 |
| 10/17/07 | MCD | RECEIPT AND REVIEWED MOTION TO STRIKE BHAKOO AFFIDAVIT. | 0.6 | 75.00 |
| 10/17/07 | MCD | RECEIPT AND REVIEWED EXHIBITS TO BHAKOO MOTION. | 0.5 | 62.50 |
| 10/17/07 | MCD | MEET WITH TPW REGARDING MOTION FOR SUMMARY JUDGMENT AND STRATEGY FOR ARGUMENTS. | 0.5 | 62.50 |
| 10/17/07 | MCD | TELEPHONE CONFERENCE WITH SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT AND ADDITIONAL ARGUMENTS. | 0.2 | 25.00 |
| 10/17/07 | MCD | REVIEW AND ANALYZE MISSOURI PACIFIC RAILROAD FOR ADDITIONAL ARGUMENT IN MOTION FOR SUMMARY JUDGMENT. | 0.6 | 75.00 |
| 10/18/07 | TPW | COMPLETED REPORTS TO CLIENT ON DEPOSITIONS. | 1.0 | 150.00 |
| 10/18/07 | TPW | ASSEMBLED DAMAGE-RELATED MATERIALS FOR CLOSE OF DISCOVERY. | 1.4 | 210.00 |
| 10/18/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING DEPOSITIONS OF NORTHEAST CONTROLS PEOPLE NEXT WEEK. | 0.2 | 30.00 |
| 10/18/07 | TPW | FOLLOW-UP CONVERSATION WITH MARYBETH SLEVIN REGARDING DEPOSITIONS. | 0.2 | 30.00 |
| 10/18/07 | TPW | PREP FOR MOSTELLO DEPOSITIONS. | 2.8 | 420.00 |
| 10/18/07 | MCD | REVIEW AND ANALYZE UNDERLYING LITIGATION COMPLAINTS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 10/18/07 | MCD | DRAFTED MOTION FOR SUMMARY JUDGMENT. | 0.4 | 50.00 |
| 10/19/07 | TPW | TELEPHONE CONFERENCE WITH MARYBETH SLEVIN REGARDING WITNESS CONTACTED BY FISHER. | 0.2 | 30.00 |
| 10/19/07 | TPW | PREP FOR MEETING WITH THREE CLIENT EMPLOYEES TO PREPARE THEM FOR THEIR DEPOSITIONS. | 4.8 | 720.00 |
| 10/19/07 | MCD | DRAFT MOTION FOR SUMMARY JUDGMENT REGARDING APPLICATION OF WILSON CASE. | 3.1 | 387.50 |
| 10/20/07 | TPW | PREP FOR DEPOSITIONS OF NORTHEAST EMPLOYEES IN ALBANY. | 2.4 | 360.00 |

```
19180      INACTIVE TRAVELERS MISC                       Invoice No.    828824
01682      FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL    Page     4
10/22/07
```

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| 10/20/07 | TPW | PREP FOR DEPOSITION OF DR. MOSTELLO. | 0.6 | 90.00 |
| 10/22/07 | MCD | REVIEW MATERIALS IN FILE FOR INFORMATION REGARDING EXTENT OF OLSON'S INJURIES. | 0.3 | 37.50 |
| 10/22/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/22/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/22/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 10/22/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/22/07 | MCD | TELEPHONE CALL FROM SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT AND EXHIBITS. | 0.1 | 12.50 |
| 10/22/07 | MCD | DRAFTED ADDITIONAL ARGUMENT REGARDING WILSON CASE. | 1.6 | 200.00 |
| 10/22/07 | SSJ | LEGAL REVIEW OF JUDICIAL ESTOPPEL PRECEPTS TO ASSESS FOR INCLUSION AS AN ARGUMENT WITHIN SUMMARY JUDGMENT BRIEFING. | 1.7 | 212.50 |
| 10/22/07 | SSJ | TELEPHONE CALL FROM SEMPLE RE: TO REVIEW HIS DEPOSITION AND COORDINATE PREPARATION OF DEPOSITION. | 0.2 | 25.00 |
| 10/22/07 | SSJ | DRAFTED CORRESPONDENCE TO SEMPLE RE: HIS DEPOSITION NOTICE DUCES TECUM ATTACHED. | 0.1 | 12.50 |
| 10/22/07 | SSJ | DRAFTED CORRESPONDENCE TO MURTAUGH RE: HIS DEPOSITION NOTICE DUCES TECUM ATTACHED. | 0.1 | 12.50 |
| 10/22/07 | SSJ | BEGIN SUBSTANTIVE REVISIONS TO MOTION TO EXCLUDE PRICE TESTIMONY BY TYING IN SPECIFIC OPINIONS OFFERED BY PRICE AS ILLUSTRATING THE EXTENT TO WHICH HE IS OFFERING IMPERMISSIBLE LEGAL OPINIONS BARRED BY THE FEDERAL RULES OF EVIDENCE. | 2.2 | 275.00 |
| 10/22/07 | TPW | TRAVELLED TO AND CONDUCTED CONFERENCE WITH MICHAEL PETERS AND STEVEN SABIA TO PREP FOR THEIR DEPOSITIONS. | 9.5 | 1,425.00 |
| 10/22/07 | TPW | REVIEWED NEW VERSIONS OF CONTRACT SUPPLIED TO ME TODAY BY CLIENT. | 0.5 | 75.00 |
| 10/22/07 | TPW | PREP FOR DEPOSITIONS TOMORROW. | 2.0 | 300.00 |
| | | | 93.2 | 13,057.50 |

```
19180    INACTIVE TRAVELERS MISC                          Invoice No.    828824
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL        Page      5
10/22/07
```

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|----------|---|--------|-------|---|------|---|-------|
| TP WAGNER | (TPW) | PARTNER | 56.3 | at | $150 = | | 8,445.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 26.6 | at | $125 = | | 3,325.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 10.3 | at | $125 = | | 1,287.50 |
| | | | | | | | ---------- |
| | CURRENT FEES | | | | | | 13,057.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
10/17/07    COLOR PHOTOCOPY                     82.50
                            Type Total                   82.50
                                                     ----------

            CURRENT EXPENSES                             82.50


            TOTAL AMOUNT OF THIS INVOICE            13,140.00


            START TO DATE FEES BILLED           185,432.50
            START TO DATE DISBURSEMENTS BILLED    6,862.53
            START TO DATE TOTAL BILLED          192,295.03
```

C0079

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
November 07, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


        RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
             INSURED:            NORTHEAST CONTROLS, INC. AND ST
             YOUR FILE:          TE06401049-09T002
             OUR FILE:           19180.01682
             DATE OF LOSS:       01/01/98
             DEDUCTIBLE AMOUNT:  $0
             HANDLING ATTORNEY:  T P WAGNER


Invoice No:  830551
----------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 11/07/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


        FEES:                    23,375.00
        COSTS:                      965.50
        ----------------------------------------
        AMOUNT DUE:              24,340.50

        PAYMENTS THROUGH 11/19/07  -23,778.84
          PAYOR: TRAVELERS


        TOTAL AMOUNT DUE:           561.66
        ----------------------------------------

Please remit all payments to:

        MARSHALL, DENNEHEY, WARNER,
        COLEMAN AND GOGGIN
        Accounting Department
        1845 Walnut Street
        Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


C0080

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 10/23/07 | MCD | REVIEW MATERIALS IN FILE REGARDING OLSON'S INJURIES FOR DEPOSITION OF MOSTELLO. | 0.9 | 112.50 |
| 10/23/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/23/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT AND NEC LACK OF PARTICIPATION IN DRAFTING TERMS OF REPRESENTATIVE AGREEMENT. | 0.1 | 12.50 |
| 10/23/07 | MCD | DRAFTED ARGUMENT FOR SUPPORTING BRIEF. | 2.6 | 325.00 |
| 10/23/07 | MCD | MADE REVISIONS TO MOTION FOR SUMMARY JUDGMENT. | 0.7 | 87.50 |
| 10/23/07 | SSJ | FINALIZE SUBSTANTIVE REVISIONS TO MOTION TO EXCLUDE FISHER EXPERT PRICE. | 1.6 | 200.00 |
| 10/23/07 | TPW | PREPARE AND PARTICIPATED IN DEPOSITIONS OF MICHAEL PETERS AND STEVEN SABIA. | 7.0 | 1,050.00 |
| 10/23/07 | TPW | WORKED ON MOTION FOR SUMMARY JUDGMENT. | 0.5 | 75.00 |
| 10/23/07 | TPW | MET WITH ALBERT CAPPELLINI AND MARYBETH SLEVIN TO PREP FOR CAPPELLINI DEPOSITION. | 3.0 | 450.00 |
| 10/24/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/24/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING DEADLINE FOR MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/24/07 | MCD | DRAFTED SUMMARY OF ARGUMENT SECTION OF BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 10/24/07 | MCD | DRAFTED NATURE AND STAGE OF PROCEEDINGS SECTION OF BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 10/24/07 | MCD | MADE REVISIONS TO STANDARD OF REVIEW SECTION OF MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 10/24/07 | MCD | PREPARE APPENDICES FOR MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 10/24/07 | MCD | TELEPHONE CALL FROM TPW REGARDING OUTLINE FOR MOTION FOR SUMMARY JUDGMENT ARGUMENT. | 0.2 | 25.00 |
| 10/24/07 | MCD | DRAFTED ARGUMENT SECTION OF MOTION FOR SUMMARY JUDGMENT REGARDING VALID CONTRACT BETWEEN NEC AND FISHER. | 0.9 | 112.50 |
| 10/24/07 | MCD | DRAFTED ARGUMENT SECTION OF MOTION FOR SUMMARY JUDGMENT REGARDING TRIGGER OF INDEMNITY PROVISION. | 1.3 | 162.50 |
| 10/24/07 | MCD | DRAFTED TABLE OF CONTENTS FOR MOTION FOR SUMMARY JUDGMENT. | 0.4 | 50.00 |
| 10/24/07 | MCD | DRAFTED COVER PAGE FOR MOTION FOR SUMMARY JUDGMENT PER DELAWARE LOCAL RULES. | 0.2 | 25.00 |
| 10/24/07 | MCD | MADE REVISIONS TO MOTION FOR SUMMARY JUDGMENT BRIEF. | 0.6 | 75.00 |
| 10/24/07 | TPW | PREPARE FOR BERT CAPPELLINI DEPOSITION BY REVIEWING VALVE PRICING DOCUMENTS WITH MR. CAPPELLINI AND MS. SLEVIN AND ATTENDED AND PARTICIPATED IN DEPOSITION AND RETURNED TO PHILADELPHIA AND DRAFTED | 11.8 | 1,770.00 |

C0081

19180    INACTIVE TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
11/07/07

Case 1:06-cv-00412-SLR    Document 105-4    Filed 02/15/2008    Page 27 of 34
Invoice No. 830551
Page 2

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | REPORT. | | |
| 10/24/07 | SSJ | TELEPHONE CALL FROM SEMPLE RE: DEPOSITION PREP HE SHOULD UNDERTAKE. | 0.1 | 12.50 |
| 10/24/07 | SSJ | DRAFTED CORRESPONDENCE TO SEMPLE RE: COORDINATING DEPOSITION PREPARATION WITH HIM. | 0.1 | 12.50 |
| 10/24/07 | SSJ | TELEPHONE CALL FROM SEMPLE RE: TO DISCUSS ASPECTS OF NORTHEAST'S CLAIMS AND FISHER'S DEFENSES FOR WHICH HE WISHES TO PREP FOR DEPOSITION AND TO DISCUSS THE FACTS OF THE SPECIFICATIONS PROVIDED BY NORTHEAST TO FISHER FOR THE VALVE AT ISSUE. | 0.4 | 50.00 |
| 10/24/07 | SSJ | BEGIN DRAFTING JUDICIAL ESTOPPEL ARGUMENT PORTION OF MOTION FOR SUMMARY JUDGMENT BRIEF. | 0.5 | 62.50 |
| 10/25/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING MULLER CHARGES. | 0.2 | 30.00 |
| 10/25/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING MOSTELLO DEPOSITION AND CORPORATE DESIGNEE DEPOSITION. | 0.4 | 60.00 |
| 10/25/07 | TPW | TELEPHONE CONFERENCE WITH CHRISTOPHER KONZELMAN REGARDING KARCHER DEPOSITION. | 0.2 | 30.00 |
| 10/25/07 | TPW | TELEPHONE CONFERENCE WITH FISHER COUNSEL DAN GUNTER REGARDING CORPORATE DESIGNEE DEPOSITION. | 0.2 | 30.00 |
| 10/25/07 | TPW | PREPARED REVISED NOTICE OF CORPORATE DESIGNEE DEPOSITION IN ACCORDANCE WITH AGREEMENTS REACHED WITH GUNTER. | 0.5 | 75.00 |
| 10/25/07 | TPW | CONTINUED PREP FOR MOSTELLO DEPOSITION. | 2.0 | 300.00 |
| 10/25/07 | TPW | PREP FOR DEPOSITION OF GUIDO KARCHER. | 1.5 | 225.00 |
| 10/25/07 | SSJ | CONTINUE DRAFTING JUDICIAL ESTOPPEL ARGUMENT FOR SUMMARY JUDGMENT OPENING BRIEF. | 0.8 | 100.00 |
| .0/25/07 | SSJ | STATEMENT OF FACTS REVISIONS OF OPENING BRIEF TO INCORPORATE SPECIFICS AS TO UNDERLYING LITIGATION AND POSITIONS TAKEN THEREIN BY FISHER. | 2.7 | 337.50 |
| .0/25/07 | VYG | REVIEWED AND ANALYSIS OF ATTORNEY FEES FOR THE UNDERLYING LITIGATION PER MR. WAGNER'S REQUEST RE: DETERMINATION OF COMPLIANCE WITH COMPLETE PRODUCTION OF DISCOVERABLE DOCUMENTS AND FINAL TOTAL FOR TRIAL | 2.1 | 262.50 |
| 0/25/07 | VYG | REVIEWED AND ANALYSIS OF EXPERT'S FEES AND COSTS IN THE UNDERLYING LITIGATION PER MR. WAGNER'S REQUEST RE: DETERMINATION OF COMPLIANCE WITH COMPLETE PRODUCTION OF DISCOVERABLE DOCUMENTS AND | 1.9 | 237.50 |

C0082

19180     INACTIVE TRAVELERS MISC
01682     FISHER CONTROLS INTERN'TV - NORTHEAST CONTROL
11/07/07

Case 1:06-cv-00412-SLR     Document 105-4     Filed 02/15/2008     Page 28 of 34
Invoice No. 830551
Page     3

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | FINAL TOTAL FOR TRIAL | | |
| 10/25/07 | VYG | REVIEWED AND ANALYSIS OF WENDALL HALL REPORT AUTHORS RE: IDENTIFICATION OF POTENTIAL CONTRADICTION WITH PAST DATE ARTICLE/POSITION PAPER WRITTEN BY THESE AUTHORS | 0.3 | 37.50 |
| 10/25/07 | VYG | SUPPLEMENTAL ATTORNEY FEES CHART WITH ADDITIONAL FEE AND DATE TO CONFIRM AND DOCUMENT COMPLIANCE WITH DISCOVERY PRODUCTION | 0.7 | 87.50 |
| 10/25/07 | VYG | DRAFTED CHART DOCUMENTING EXPERTS FEES AND COSTS RE: CONFIRMATION OF PROPER COMPLIANCE WITH DOCUMENT PRODUCTION IN DISCOVERY AND ADMISSIBILITY OF FEES AT TRIAL | 0.6 | 75.00 |
| 10/25/07 | VYG | DRAFTED SUMMARY OF FEES AND COSTS BASED ON RECORDED EXPENSES PRODUCED IN DISCOVERY | 0.3 | 37.50 |
| 10/25/07 | MCD | DRAFTED REVISIONS TO OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 2.1 | 262.50 |
| 10/25/07 | MCD | DRAFTED REVISIONS TO MOTION FOR SUMMARY JUDGMENT. | 0.6 | 75.00 |
| 10/26/07 | SSJ | BEGIN SUBSTANTIVE REVISIONS TO ARGUMENT SECTIONS OF OPENING BRIEF ON SUMMARY JUDGMENT. | 1.5 | 187.50 |
| 10/26/07 | SSJ | TELEPHONE CALL FROM MURTAGH RE: COORDINATION OF HIS DEPOSITION TIME. | 0.1 | 12.50 |
| 10/26/07 | SSJ | DRAFTED CORRESPONDENCE TO BRADLEY RE: CAN WE MOVE MURTAGH DEPOSITION BACK ONE HOUR? | 0.1 | 12.50 |
| 10/26/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM BRADLEY RE: CONFIRMING NEW TIME FOR MURTAGH DEPOSITION. | 0.1 | 12.50 |
| 10/26/07 | SSJ | DRAFTED CORRESPONDENCE TO MURTAGH RE: CONFIRMING NEW TIME FOR HIS DEPOSITION. | 0.1 | 12.50 |
| 10/26/07 | SSJ | CONTINUE DRAFTING SUBSTANTIVE REVISIONS TO OPENING BRIEF ARGUMENTS. | 0.9 | 112.50 |
| 10/26/07 | TPW | PREPARE FOR AND ATTENDED DEPOSITION OF GUIDO KARCHER BY REVIEWING EXTENSIVE FILE OBTAINED FROM CHRISTOPHER KONZELMAN. | 5.0 | 750.00 |
| 10/26/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING RESULTS OF KARCHER DEPOSITION AND REGARDING MOSTELLO DEPOSITION. | 0.4 | 60.00 |
| 10/26/07 | TPW | TELEPHONE CONFERENCE WITH RANDALL ROBBINS AND JOSEPH HANDLON, COUNSEL FOR PLAINTIFF OLSON REGARDING FISHER THEORIES. | 0.3 | 45.00 |
| 10/26/07 | TPW | CONTINUED PREPARATION FOR MOSTELLO DEPOSITION BY EXHAUSTIVE REVIEW OF TECHNICAL MATERIALS IN HIS FILE REGARDING OXYGEN SERVICE. | 4.7 | 705.00 |

C0083

19180    INACTIVE TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL
11/07/07

Case 1:06-cv-00412-SLR   Document 105-4   Filed 02/15/2008   Page 29 of 34

Invoice No 840551
Page   4

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 10/26/07 | TPW | TELEPHONE CONFERENCE WITH DR. DAVID POPE REGARDING PREP FOR MOSTELLO DEPOSITION. | 0.1 | 15.00 |
| 10/26/07 | MCD | REVIEW AND REVISE 30(B)(6) NOTICE. | 0.1 | 12.50 |
| 10/26/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/27/07 | TPW | WORKED ON MOTION FOR SUMMARY JUDGMENT. | 6.5 | 975.00 |
| 10/28/07 | TPW | CONDUCTED CONFERENCE WITH EXPERT DR. DAVID POPE REGARDING HIS SUGGESTIONS FOR MOSTELLO DEPOSITION. | 1.0 | 150.00 |
| 10/28/07 | TPW | PREP FOR CONFERENCE WITH DR. POPE. | 0.8 | 120.00 |
| 10/28/07 | TPW | PREPARE FOR MOSTELLO DEPOSITION BY REVIEWING ACADEMIC MATERIALS RELIED UPON BY HIM. | 2.0 | 300.00 |
| 10/29/07 | LIM | CONFERENCE WITH T. WAGNER RE NORTHEAST CONTROLS EXEMPLAR VALVE | 0.1 | 7.50 |
| 10/29/07 | SSJ | CONTINUE DRAFTING OPENING BRIEF ON SUMMARY JUDGMENT ARGUMENT SECTION. | 1.8 | 225.00 |
| 10/29/07 | SSJ | PREPARE FOR MEETING WITH SEMPLE TO PREPARE HIS DEPOSITION TESTIMONY BY REVIEWING HIS AND PRICE'S OPINIONS AND ISSUES OF WHICH SEMPLE MAY BENEFIT FROM EXPLORING. | 0.5 | 62.50 |
| 10/29/07 | SSJ | CONFERENCE WITH SEMPLE RE: TO REVIEW HIS OPINION AND PREPARE HIM FOR GIVING DEPOSITION TESTIMONY. | 2.7 | 337.50 |
| 10/29/07 | SSJ | DRAFTED CORRESPONDENCE TO MURTAGH RE: REQUESTING TO KNOW MATERIALS FOR PREPARING HIS DEPOSITION THAT HE WOULD LIKE TO REVIEW. | 0.1 | 12.50 |
| 10/29/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM MURTAGH RE: COORDINATION AND MEETING TO REVIEW AND PREPARATION OF HIS DEPOSITION TESTIMONY. | 0.1 | 12.50 |
| 10/29/07 | SSJ | TRAVEL TO PHILADELPHIA TO MEET WITH MURTAGH. | 1.0 | 125.00 |
| .0/29/07 | SSJ | CONFERENCE WITH MURTAGH RE: TO REVIEW HIS OPINIONS AND PREPARATION OF HIS DEPOSITION TESTIMONY. | 2.5 | 312.50 |
| 0/29/07 | SSJ | TRAVEL RETURN FROM PHILADELPHIA MEETING WITH MURTAGH. | 1.0 | 125.00 |
| 0/29/07 | TPW | TELEPHONE CONFERENCE WITH GERARD MULLER REGARDING MOSTELLO DEPOSITION. | 0.2 | 30.00 |
| 0/29/07 | TPW | TELEPHONE CONFERENCE WITH GERARD MULLER REGARDING MOSTELLO DEPOSITION. | 0.3 | 45.00 |
| 0/29/07 | TPW | TELEPHONE CONFERENCE WITH FISHER COUNSEL, DAN GUNTER, REGARDING DEPOSITION OF FISHER REPRESENTATIVE. | 0.2 | 30.00 |

19180    INACTIVE TRAVELERS MISC
01682    FISHER CONTROLS INTERN'L v. NORTHEAST CONTROL
11/07/07

Case 1:06-cv-00412-SLR    Document 105-4    Filed 02/15/2008    Page 30 of 34

Invoice No. 830551
Page 5

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 10/29/07 | TPW | PREP FOR DEPOSITIONS OF FISHER CORPORATE REPRESENTATIVE AND DEFENDANT'S EXPERT MOSTELLO. | 8.5 | 1,275.00 |
| 10/29/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM VICKI GOODMAN REGARDING PRINTOUT OF CHECKS FOR ATTACHMENT TO MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/29/07 | MCD | DRAFTED E-MAIL RESPONSE TO VICKI GOODMAN REGARDING PRINTOUT FOR CHECKS FOR ATTACHMENT TO MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/29/07 | MCD | REVIEW DOCUMENTS PRODUCED TO DEFENDANT TO IDENTIFY RECORD OF PAYMENTS FOR ATTACHMENT TO MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 10/29/07 | MCD | RECEIPT AND REVIEWED REVISED OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 10/29/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 10/29/07 | MCD | DRAFTED E-MAIL TO VICKI GOODMAN WITH PRINTOUT OF PAYMENTS. | 0.1 | 12.50 |
| 10/30/07 | TPW | PREP FOR FISHER 30(B)(6) CORPORATE DESIGNEE DEPOSITION. | 1.5 | 225.00 |
| 10/30/07 | MCD | RECEIPT AND REVIEWED CORRESPONDENCE FROM JOSEPH HANLON REGARDING PHOTOS OF RONALD OLSON. | 0.1 | 12.50 |
| 10/30/07 | MCD | RECEIPT AND REVIEWED PHOTOS OF RONALD OLSON RECEIVED FROM ASHBY AND GEDDES. | 0.1 | 12.50 |
| 10/30/07 | MCD | TELEPHONE CALL TO JOSEPH HANLON REGARDING PHOTOS. | 0.1 | 12.50 |
| 10/31/07 | SSJ | PREPARE FOR SEMPLE DEPOSITION BY REVIEWING SEMPLE AND PRICE REPORTS WITH SEMPLE AND DISCUSSING THE SCOPE OF HIS TESTIMONY AND ANTICIPATED QUESTIONS FROM FISHER'S ATTORNEY. | 1.5 | 187.50 |
| 10/31/07 | SSJ | ATTENDED DEPOSITION OF SEMPLE. | 3.5 | 437.50 |
| 10/31/07 | SSJ | REVIEW CONTRACT INTERPRETATION PRINCIPLES RELATED TO EXPRESSIO UNIUS MAXIM AS APPLIED IN MISSOURI. | 0.7 | 87.50 |
| 10/31/07 | SSJ | DRAFT ARGUMENT SECTION INCORPORATING EXPRESSIO UNIUS MAXIM AND CONFORM OTHER ARGUMENTS TO THAT PROPOSITION. | 1.3 | 162.50 |
| 10/31/07 | SSJ | COORDINATE TRANSMITTAL OF DOCUMENTS REVIEWED BY MURTAGH FOR HIS WORK TO BRADLEY IN PREPARATION OF MURTAGH'S DEPOSITION. | 0.2 | 25.00 |

Case 1:06-cv-00412-SLR   Document 105-4   Filed 02/15/2008   Page 31 of 34

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 10/31/07 | TPW | PREPARED FOR AND CONDUCTED RULE 30(B)(6) DEPOSITION OF TWO FISHER REPRESENTATIVES BY REVIEWING MULTIPLE CONTRACTS PRODUCED BY FISHER'S COUNSEL IN LAST FEW DAYS AND ADDITIONAL DOCUMENTS PRODUCED TWO HOURS BEFORE DEPOSITION. | 6.0 | 900.00 |
| 10/31/07 | MCD | REVIEW MOTION FOR SUMMARY JUDGMENT WITH REVISIONS. | 1.5 | 187.50 |
| 10/31/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MAXIM REGARDING CONTRACT LANGUAGE FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 10/31/07 | MCD | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT. | 0.3 | 37.50 |
| 10/31/07 | MCD | TELEPHONE CALL FROM SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT BRIEF. | 0.1 | 12.50 |
| 10/31/07 | MCD | COMMUNICATE WITH TPW REGARDING 30(B)(6) DEPOSITION. | 0.2 | 25.00 |
| 10/31/07 | MCD | COMMUNICATE WITH TPW REGARDING FISHER'S REVISIONS TO REPRESENTATIVE AGREEMENT. | 0.2 | 25.00 |
| 10/31/07 | MCD | ASSEMBLE UNDERLYING LITIGATION PLEADINGS FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 11/01/07 | TPW | DRAFTED REPORT AND ANALYSIS OF DEPOSITIONS OF GUIDO KARCHER AND JAMES MONTGOMERY AND MICHAEL SHANNON. | 2.0 | 300.00 |
| 11/01/07 | TPW | EXTENSIVE REVISION TO MOTION FOR SUMMARY JUDGMENT. | 5.5 | 825.00 |
| 11/01/07 | TPW | COMPLETED PREP FOR DEPOSITION OF PLAINTIFF'S EXPERT, DR. ROBERT MOSTELLO. | 4.5 | 675.00 |
| 11/01/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM BRADLEY RE: NO FURTHER QUESTIONS IN SEMPLE DEPOSITION. | 0.1 | 12.50 |
| 11/01/07 | SSJ | DRAFTED CORRESPONDENCE TO BRADLEY RE: I HAVE NO QUESTIONS. PLEASE ADVISE THE COURT REPORTER TO INDICATE ON THE TRANSCRIPT THAT THE DEPOSITION IS CONCLUDED. | 0.1 | 12.50 |
| 11/01/07 | SSJ | RECEIPT AND REVIEWED DOCUMENTS IN MURTAGH'S POSSESSION WHICH HE RELIED UPON IN REACHING HIS CONCLUSIONS. | 0.7 | 87.50 |
| 11/01/07 | SSJ | DRAFTED CORRESPONDENCE TO BRADLEY RE: MURTAGH DOCUMENTS UPLOADED ONTO .FTP SITE, WITH INSTRUCTIONS FOR HIS ACCESS OF SITE. | 0.2 | 25.00 |
| 11/01/07 | SSJ | COMPILE DOCUMENTS FOR APPENDIX AND REVIEW TO ENSURE CITATIONS WITHIN THE FACT RECORD ARE ACCURATE. | 2.7 | 337.50 |

C0086

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 11/01/07 | SSJ | CONTINUE DRAFTING SUBSTANTIVE REVISIONS TO ARGUMENTS PORTION OF OPENING BRIEF. | 1.8 | 225.00 |
| 11/01/07 | SSJ | DRAFTED CORRESPONDENCE TO MURTAGH RE: FISHER'S MOTION TO AMEND COUNTERCLAIM ATTACHED FOR YOUR REVIEW. | 0.1 | 12.50 |
| 11/02/07 | TPW | PREP FOR AND TOOK DEPOSITION OF PLAINTIFF'S LIABILITY EXPERT DR. ROBERT MOSTELLO. | 6.3 | 945.00 |
| 11/02/07 | TPW | DRAFTED REPORT TO CLIENT REGARDING MOSTELLO DEPOSITION. | 0.9 | 135.00 |
| 11/02/07 | TPW | RECEIPT AND REVIEWED ORDER OF COURT DENYING MOTION OF FISHER TO AMEND COUNTERCLAIM. | 0.2 | 30.00 |
| 11/02/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.3 | 45.00 |
| 11/02/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING ORDER DENYING MOTION TO AMEND COUNTERCLAIM. | 0.1 | 15.00 |
| 11/02/07 | TPW | REPORT TO JEFF FROCK REGARDING DENIAL OF MOTION TO AMEND COUNTERCLAIM. | 0.1 | 15.00 |
| 11/02/07 | TPW | REPORT TO MARYBETH SLEVIN, COUNSEL FOR NORTHEAST CONTROLS, REGARDING DENIAL OF MOTION TO AMEND COUNTERCLAIM. | 0.1 | 15.00 |
| 11/02/07 | SSJ | RECEIPT AND REVIEWED SEMPLE DEPOSITION TRANSCRIPT FOR MATERIALS TO ASSIST MURTAGH IN PREPARATION OF HIS DEPOSITIONS. | 0.4 | 50.00 |
| 11/02/07 | SSJ | PREPARE FOR MURTAGH DEPOSITION BY REVIEWING HIS OPINION AND MATERIALS HE REVIEWED TO ATTEMPT AND IDENTIFY ISSUES BRADLEY MIGHT PURSUE WITH HIM. | 0.6 | 75.00 |
| 11/02/07 | SSJ | TELEPHONE CALL FROM MURTAGH RE: TO REVIEW, DISCUSS AND PREPARATION OF HIS DEPOSITION. | 0.4 | 50.00 |
| 11/02/07 | SSJ | CONFERENCE WITH MURTAGH RE: TO REVIEW QUESTIONS AND APPROACH FROM THE SEMPLE DEPOSITION AND PREPARE HIM FOR HIS DEPOSITION. | 0.5 | 62.50 |
| 11/02/07 | SSJ | ATTENDED DEPOSITION OF MURTAGH. | 3.0 | 375.00 |
| 11/02/07 | SSJ | DRAFTED CORRESPONDENCE TO SLEVIN, JACOBSON RE: DRAFT OPENING BRIEF ATTACHED FOR YOUR REVIEW AND COMMENT. | 0.1 | 12.50 |
| 11/02/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SLEVIN RE: COMMENTS ON OPENING BRIEF DRAFT. | 0.1 | 12.50 |
| 11/02/07 | SSJ | RECEIPT AND REVIEWED COURT ORDER DENYING FISHER'S MOTION TO AMEND COUNTERCLAIM. | 0.2 | 25.00 |
| 11/02/07 | SSJ | TELEPHONE CALL TO JACOBSON RE: COURT'S ORDER DENYING FISHER'S MOTION TO AMEND | 0.4 | 50.00 |

C0087

Case 1:06-cv-00412-SLR    Document 105-4    Filed 02/15/2008    Page 33 of 34

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | COUNTERCLAIM, AND TO REVIEW AND DISCUSS | | |
| | | ARGUMENTS IN SUMMARY JUDGMENT OPENING | | |
| | | BRIEF. | | |
| 11/02/07 | SSJ | REVIEW SEMPLE DOCUMENTS AND PULL CERTAIN | 0.9 | 112.50 |
| | | ONES FOR INCLUSION WITHIN APPENDIX. | | |
| 11/02/07 | SSJ | STATEMENT OF FACTS REVISIONS TO INCLUDE | 0.8 | 100.00 |
| | | REFERENCES TO PLEADINGS FROM UNDERLYING | | |
| | | LITIGATION PULLED FROM SEMPLE MATERIALS | | |
| | | (MEREDITH MILLER AFFIDAVITS AND BENCH | | |
| | | MEMORANDUM). | | |
| 11/03/07 | TPW | WORKED ON SUMMARY JUDGMENT MOTION. | 7.4 | 1,110.00 |
| 11/04/07 | TPW | WORKED ON SUMMARY JUDGMENT MOTION. | 6.0 | 900.00 |
| 11/04/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF | 2.1 | 262.50 |
| | | PHIL JACOBSON REGARDING CLAIM PRECLUSION | | |
| | | AND ISSUE PRECLUSION FOR INCLUSION IN | | |
| | | MOTION FOR SUMMARY JUDGMENT BRIEF. | | |
| 11/04/07 | MCD | DRAFT FOOTNOTE FOR INCLUSION IN MOTION | 0.3 | 37.50 |
| | | FOR SUMMARY JUDGMENT OPENING BRIEF. | | |
| 11/04/07 | MCD | REVIEW AND REVISE OPENING BRIEF IN | 1.5 | 187.50 |
| | | SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | | |
| 11/04/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF | 1.2 | 150.00 |
| | | PHIL JACOBSON REGARDING BURDEN OF PROOF | | |
| | | CONCERNING ESCAPE CLAUSE. | | |
| | | | 167.4 | 23,375.00 |

ATTORNEY TIME SUMMARY:

| Attorney | | | Status | Hours | | Rate | Value |
|----------|--|--|--------|-------|--|------|-------|
| TP WAGNER | (TPW) | | PARTNER | 98.2 | at | $150 = | 14,730.00 |
| MC DOHERTY | (MCD) | | ASSOCIATE | 24.2 | at | $125 = | 3,025.00 |
| VL GOODMAN | (VYG) | | ASSOCIATE | 5.9 | at | $125 = | 737.50 |
| JS SHANNON | (SSJ) | | ASSOCIATE | 39.0 | at | $125 = | 4,875.00 |
| LB MCLYMAN | (LIM) | | PARALEGAL | 0.1 | at | $75 = | 7.50 |

CURRENT FEES                    23,375.00

C0088

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 11/05/07 | WILCOX & FETZER LTD - COURT REPORTER<br>COSTS DEPO OF BHIM S. BHAKOO ON<br>10/16/07 | 259.92 |
| 11/05/07 | WILCOX & FETZER LTD - COURT REPORTER<br>COSTS DEPO OF DAVID P. POPE, PH.D.<br>ON 10/17/07 | 341.82 |
| 11/05/07 | WILCOX & FETZER LTD - COURT REPORTER<br>COSTS DEPO OF GUIDO GORGE KARCHER,<br>P.D. ON 10/26/07 | 314.60 |

```
                              Type Total                    916.34
10/26/07   AMERICAN EXPEDITING - DELIVERY      49.16
           SERVICE EXPENSE
                              Type Total                     49.16
                                                        ----------


           CURRENT EXPENSES                                965.50



           TOTAL AMOUNT OF THIS INVOICE                 24,340.50



           START TO DATE FEES BILLED          185,432.50
           START TO DATE DISBURSEMENTS BILLED   6,862.53
           START TO DATE TOTAL BILLED         192,295.03
```

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
November 19, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:              NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:            TE06401049-09T002
     OUR FILE:             19180.01682
     DATE OF LOSS:         01/01/98
     DEDUCTIBLE AMOUNT:    $0
     HANDLING ATTORNEY:    T P WAGNER


Invoice No:  833126
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 11/19/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


     FEES:                        19,745.00
     COSTS:                            0.00
     . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
     AMOUNT DUE:                  19,745.00

     PAYMENTS THROUGH 12/03/07   -19,707.50
       PAYOR: TRAVELERS
     ADJUSTMENTS MADE TO DATE        -37.50


     TOTAL AMOUNT DUE:                 0.00
     . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Please remit all payments to:

     MARSHALL, DENNEHEY, WARNER,
     COLEMAN AND GOGGIN
     Accounting Department
     1845 Walnut Street
     Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.


C0090

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| 11/02/07 | MCD | ATTEND AND PARTICIPATE IN DEPOSITION OF PLAINTIFF'S EXPERT, DR. ROBERT MOSTELLO. | 4.5 | 562.50 |
| 11/02/07 | MCD | REVIEW AND REVISE UPDATED DRAFT OF MOTION FOR SUMMARY JUDGMENT. | 0.6 | 75.00 |
| 11/02/07 | MCD | REVIEW OF DR. MOSTELLO'S FILE FOR IDENTIFICATION OF MATERIALS TO BE COPIED. | 0.8 | 100.00 |
| 11/05/07 | SSJ | FINALIZE COMPILATION OF APPENDIX . | 1.3 | 162.50 |
| 11/05/07 | SSJ | DRAFT APPENDIX TABLE OF CONTENTS WITH DESCRIPTIONS OF DOCUMENTS. | 1.4 | 175.00 |
| 11/05/07 | SSJ | DRAFT OPENING BRIEF TO INCLUDE PINPOINT CITATIONS TO APPENDIX AND REVISE ARGUMENT FOR AWARD OF ATTORNEYS' FEES PER DELAWARE LAW ON ENFORCEMENT OF INDEMNITY CONTRACTS. | 1.8 | 225.00 |
| 11/05/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING OUR BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.3 | 45.00 |
| 11/05/07 | TPW | WORKED ON AND COMPLETED MOTION FOR SUMMARY JUDGMENT. | 6.4 | 960.00 |
| 11/05/07 | MCD | RECEIPT AND REVIEWED OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 2.2 | 275.00 |
| 11/05/07 | MCD | DRAFT PROPOSED ORDER TO MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 11/05/07 | MCD | REVIEW APPENDIX TABLE OF CONTENTS. | 0.3 | 37.50 |
| 11/05/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | REVIEW REVISIONS TO MOTION FOR SUMMARY JUDGMENT AND TABLE OF CONTENTS AND AUTHORITIES. | 0.5 | 62.50 |
| 11/05/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING REVISIONS TO MOTION FOR SUMMARY JUDGMENT TABLE OF AUTHORITIES. | 0.2 | 25.00 |
| 11/05/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON RE APPENDIX TO MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | TELEPHONE CALL TO TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 11/05/07 | MCD | REVIEW FINAL BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 11/05/07 | MCD | TELEPHONE CALL TO TPW REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/05/07 | MCD | REVIEW ONLINE DOCKET REGARDING MOTION FOR SUMMARY JUDGMENT BY FISHER. | 0.1 | 12.50 |
| 11/05/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/06/07 | SSJ | TELEPHONE CALL FROM COURT RE: FILING OF APPENDIX, DETAILS AND CORRECTION TO BE | 0.2 | 25.00 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| | | MADE FOR CONFORMING FILING WITH NOTICE OF PAPER FILING AND ISSUES WITH FISHER'S FILING. | | |
| 11/06/07 | SSJ | RECEIPT AND REVIEWED FISHER'S MOTION AND OPENING BRIEF IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 11/06/07 | SSJ | LEGAL REVIEW OF CERTAIN ARGUMENTS STATED BY FISHER IN ITS OPENING BRIEF IN PREPARATION OF BEGINNING TO DRAFT ANSWERING BRIEF IN OPPOSITION. | 1.3 | 162.50 |
| 11/06/07 | SSJ | REVIEWED CLAIMS STATED AND DEFENDANTS NAMED IN UNDERLYING LITIGATION COMPLAINTS IN PREPARATION OF BEGINNING TO DRAFT ANSWERING BRIEF TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.6 | 75.00 |
| 11/06/07 | SSJ | BEGIN DRAFTING STATEMENT OF FACTS AND CERTAIN ARGUMENT SECTIONS OF ANSWERING BRIEF IN OPPOSITION TO FISHER'S MOTION FOR SUMMARY JUDGMENT ADDRESSING FISHER'S NEGLIGENCE ARGUMENT AND FACTS OF OTHER DEFENDANTS AND CLAIMS WITHIN THE UNDERLYING LITIGATION. | 2.8 | 350.00 |
| 11/06/07 | MCD | TELEPHONE CALL TO TPW REGARDING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/06/07 | MCD | REVIEW ONLINE DOCKET REGARDING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/06/07 | MCD | RECEIPT AND REVIEWED MOTION FOR SUMMARY JUDGMENT OF FISHER. | 3.5 | 437.50 |
| 11/06/07 | MCD | REVIEW FISHER'S EXHIBITS TO MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 11/06/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/06/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/07/07 | TPW | RECEIPT AND REVIEWED MOTION OF DEFENDANT FISHER FOR SUMMARY JUDGMENT AND BEGAN TO PLAN COMPREHENSIVE RESPONSE. | 6.0 | 900.00 |
| 11/07/07 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON, SLEVIN RE: FISHER'S MOTION AND BRIEF FOR SUMMARY JUDGMENT ATTACHED. | 0.1 | 12.50 |
| 11/07/07 | MCD | RECEIPT AND REVIEWED DEFENDANT'S MOTION FOR SUMMARY JUDGMENT. | 0.4 | 50.00 |
| 11/07/07 | MCD | REVIEW AND ANALYZE JOINT DEFENSE AGREEMENT. | 0.8 | 100.00 |
| 11/07/07 | MCD | MEET WITH TPW REGARDING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |

C0092

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| -------- | ---- | | ----- | ----- |
| 11/07/07 | MCD | RECEIPT AND REVIEWED CORRESPONDENCE FROM TPW REGARDING RESPONSE DATE. | 0.1 | 12.50 |
| 11/07/07 | MCD | DRAFTED E-MAIL RESPONSE TO TPW REGARDING RESPONSE DATE. | 0.1 | 12.50 |
| 11/07/07 | MCD | REVIEW MATERIALS IN FILE FOR NEC CROSSCLAIMS AGAINST FISHER AND FISHER'S RESPONSE. | 1.2 | 150.00 |
| 11/07/07 | MCD | REVIEW AND ANALYZE STATEMENT OF LAW ARGUMENT IN FISHER'S BRIEF. | 0.6 | 75.00 |
| 11/07/07 | MCD | REVIEW BOOKS FROM DR. MOSTELLO'S FILE REGARDING NOTES. | 0.5 | 62.50 |
| 11/08/07 | TPW | WORKED ON RESPONSE TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT. | 4.5 | 675.00 |
| 11/08/07 | MCD | DISCUSS POSSIBILITY OF REVISING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT WITH TPW. | 0.5 | 62.50 |
| 11/08/07 | MCD | TELEPHONE CALL TO VICKI GOODMAN REGARDING CORRECTED BRIEF. | 0.2 | 25.00 |
| 11/08/07 | MCD | REVIEW DELAWARE LOCAL RULES REGARDING FILING OF A CORRECTED BRIEF. | 0.3 | 37.50 |
| 11/09/07 | TPW | WORKED ON SUMMARY JUDGMENT RESPONSE. | 3.5 | 525.00 |
| 11/09/07 | SSJ | IN PREPARATION OF DRAFTING REPORT RE: TO CLIENT, REVIEW DEPOSITION TRANSCRIPTS OF SEMPLE AND MURTAGH. | 1.2 | 150.00 |
| 11/09/07 | SSJ | DRAFTED REPORT TO FROCK RE: SEMPLE AND MURTAGH DEPOSITIONS, WITH ANALYSIS. | 2.8 | 350.00 |
| 11/09/07 | SSJ | DRAFTED CORRESPONDENCE TO MURTAGH RE: COPY OF YOUR DEPOSITION TRANSCRIPT IS ATTACHED, PLEASE REVIEW AND PROVIDE ERRATA SHEET CORRECTIONS IF ANY. | 0.1 | 12.50 |
| 11/09/07 | MCD | PREPARE CORRECTIONS TO BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.5 | 62.50 |
| 11/09/07 | MCD | DRAFTED E-MAIL TO SCOTT SHANNON REGARDING MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/09/07 | MCD | REVIEW AND ANALYZE FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.8 | 100.00 |
| 11/10/07 | TPW | WORKED ON RESPONSE TO MOTION FOR SUMMARY JUDGMENT OF FISHER. | 4.0 | 600.00 |
| 11/11/07 | TPW | WORKED ON RESPONSE TO MOTION FOR SUMMARY JUDGMENT AND PREPARED INITIAL OUTLINE OF BRIEF. | 2.0 | 300.00 |
| 11/12/07 | SSJ | REVIEW FISHER PLEADINGS IN UNDERLYING LITIGATION TO IDENTIFY FISHER'S DAUBERT MOTION TO EXCLUDE TESTIMONY OF WHITMAN IN WHICH FISHER INCORPORATES WENDELL HULL REPORT RE: AND ITS SUBSEQUENT REPUDIATION BY PUBLICATION BY THE AUTHORS OF THAT REPORT AND FISHER'S RELIANCE UPON THE REPUDIATION TO ARGUE FOR EXCLUDING | 2.7 | 337.50 |

C0093

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| ........ | .... | | ..... | ..... |
| | | WHITMAN AS AN EXPERT. | | |
| 11/12/07 | SSJ | ANALYZE ARGUMENTS RAISED IN NORTHEAST'S OPENING BRIEF AS AGAINST FISHER'S ARGUMENTS IN THEIR OPENING BRIEF IN ANTICIPATION OF ARGUMENTS TO RAISE IN OUR ANSWERING AND REPLY BRIEFS AS APPROPRIATE. | 1.2 | 150.00 |
| 11/12/07 | TPW | DRAFTED RESPONSIVE BRIEF TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 10.0 | 1,500.00 |
| 11/13/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DELAWARE BORROWING STATUTE. | 0.2 | 25.00 |
| 11/13/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DELAWARE STATUTE OF LIMITATIONS. | 0.2 | 25.00 |
| 11/13/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING CASES CITED BY FISHER IN SUPPORT OF STATUTE OF LIMITATIONS ARGUMENT. | 0.2 | 25.00 |
| 11/13/07 | MCD | REVIEW MATERIALS IN FILE FOR FISHER'S ANSWERS AND CROSSCLAIMS IN UNDERLYING LITIGATION. | 1.0 | 125.00 |
| 11/13/07 | MCD | TELEPHONE CALL TO VICKI GOODMAN REGARDING FISHER'S CROSSCLAIMS IN OLSON MATTER. | 0.2 | 25.00 |
| 11/13/07 | MCD | REVIEW OLSON DOCKET REGARDING FISHER'S PLEADINGS. | 0.1 | 12.50 |
| 11/13/07 | MCD | REVIEW AND ANALYZE DELAWARE STATUTE OF LIMITATIONS (ANNOTATED) FOR RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 2.1 | 262.50 |
| 11/13/07 | MCD | REVIEW AND ANALYZE DELAWARE BORROWING STATUTE FOR RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 11/13/07 | MCD | REVIEW AND ANALYZE TWO DELAWARE CASES CITED BY FISHER IN MOTION FOR SUMMARY JUDGMENT REGARDING STATUTE OF LIMITATIONS ARGUMENT. | 1.6 | 200.00 |
| 11/13/07 | MCD | REVIEW AND ANALYZE FISHER'S DELAWARE CONTRIBUTION ACT ARGUMENT. | 0.8 | 100.00 |
| 11/13/07 | MCD | STRATEGIZE WITH TPW REGARDING APPROACH TO ANSWERING FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.6 | 75.00 |
| 11/13/07 | MCD | REVIEW AND ANALYZE FISHER'S STATUTE OF LIMITATIONS ARGUMENT IN MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 11/13/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING FISHER'S BRIEF. | 0.3 | 45.00 |
| 11/13/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING OUR BRIEF. | 0.2 | 30.00 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 11/13/07 | TPW | TELEPHONE CONFERENCE WITH JEFF FROCK REGARDING EXPERT MULLER AND CURRENT POSTURE OF SUMMARY JUDGMENT MOTIONS. | 0.2 | 30.00 |
| 11/13/07 | TPW | CONTINUED TO DRAFT BRIEF RESPONDING TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 10.8 | 1,620.00 |
| 11/13/07 | SSJ | RECEIPT AND REVIEWED FISHER'S WITHDRAWAL OF MOTION FOR PROTECTIVE ORDER. | 0.1 | 12.50 |
| 11/14/07 | TPW | CONTINUED TO WORK ON RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 11.1 | 1,665.00 |
| 11/15/07 | TPW | CONTINUED TO WORK ON RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 6.1 | 915.00 |
| 11/15/07 | SSJ | LEGAL REVIEW OF DELAWARE UNIFORM CONTRIBUTION AMONG TORTFEASORS ACT AS APPLICABLE TO FISHER'S MOTION FOR SUMMARY JUDGMENT AND ARGUMENTS TO MAKE WITH RESPECT THERETO. | 0.8 | 100.00 |
| 11/15/07 | SSJ | LEGAL REVIEW OF DELAWARE CASE LAW ADDRESSING CIRCUMSTANCES OF APPORTIONING LIABILITY FOR NEGLIGENCE AFTER RESOLUTION OF UNDERLYING LITIGATION. | 0.4 | 50.00 |
| 11/16/07 | TPW | CONTINUED WORK ON RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 7.8 | 1,170.00 |
| 11/16/07 | SSJ | PREPARE CORRECTED OPENING BRIEF FOR E-FILING. | 0.1 | 12.50 |
| 11/17/07 | TPW | CONTINUED TO WORK ON RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 5.5 | 825.00 |
| 11/18/07 | TPW | CONTINUED TO REVISE BRIEF IN OPPOSITION TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 1.5 | 225.00 |
| 11/19/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING OUR BRIEF IN OPPOSITION TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.4 | 60.00 |
| 11/19/07 | TPW | CONTINUED TO DRAFT AND REFINE BRIEF IN OPPOSITION TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 7.7 | 1,155.00 |
| | | | 140.3 | 19,745.00 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|----------|---|--------|-------|---|------|---|-------|
| TP WAGNER | (TPW) | PARTNER | 88.3 | at | $150 = | 13,245.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 31.7 | at | $125 = | 3,962.50 |
| SS SHANNON | (SSJ) | ASSOCIATE | 20.3 | at | $125 = | 2,537.50 |

C0095

----------

CURRENT FEES                              19,745.00

TOTAL AMOUNT OF THIS INVOICE              19,745.00


START TO DATE FEES BILLED          185,432.50
START TO DATE DISBURSEMENTS BILLED   6,862.53
START TO DATE TOTAL BILLED         192,295.03

C0096

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
December 10, 2007

JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031

```
            RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
                 INSURED:              NORTHEAST CONTROLS, INC. AND ST
                 YOUR FILE:            TE06401049-09T002
                 OUR FILE:             19180.01682
                 DATE OF LOSS:         01/01/98
                 DEDUCTIBLE AMOUNT:    $0
                 HANDLING ATTORNEY:    T P WAGNER
```

Invoice No:  838667
.............................................................................

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 12/15/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.

```
            FEES:                       0.00
            COSTS:                      0.00
            ......................................


            TOTAL AMOUNT DUE:           0.00
            ......................................
```

Please remit all payments to:

```
            MARSHALL, DENNEHEY, WARNER,
            COLEMAN AND GOGGIN
            Accounting Department
            1845 Walnut Street
            Philadelphia, PA 19103-4717
```

For proper credit, please include our file number 19180.01682
with your remittance.

C0097

```
FOR COSTS ADVANCED AND EXPENSES INCURRED:

11/09/07   FEDEX CORPORATION - FEDEX MR. GERARD      82.19
           MULLER
11/20/07   FEDEX CORPORATION - FEDEX ON               9.30
           10/26/07
11/20/07   FEDEX CORPORATION - FEDEX ON               6.94
           10/26/07
                            Type Total                          98.43
10/26/07   IKON - DUPLICATING EXPENSE IKON;        -114.45
           PAID
11/08/07   ASHBY & GEDDES - DUPLICATING EXPENSE      12.38
12/06/07   CANON BUSINESS SOLUTIONS - EAST INC        3.64
           - DUPLICATING EXPENSE ON 11/1/07
                            Type Total                         -98.43
                                                        ----------


           CURRENT EXPENSES                               0.00


           TOTAL AMOUNT OF THIS INVOICE                   0.00


           START TO DATE FEES BILLED             185,432.50
           START TO DATE DISBURSEMENTS BILLED      6,862.53
           START TO DATE TOTAL BILLED           192,295.03
```

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
December 10, 2007


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:              NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:            TE06401049-09T002
     OUR FILE:             19180.01682
     DATE OF LOSS:         01/01/98
     DEDUCTIBLE AMOUNT:    $0
     HANDLING ATTORNEY:    T P WAGNER


Invoice No:  838668
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 12/10/07

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


          FEES:                15,987.50
          COSTS:                1,825.12
          - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -


          TOTAL AMOUNT DUE:    17,812.62
          - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please remit all payments to:

          MARSHALL, DENNEHEY, WARNER,
          COLEMAN AND GOGGIN
          Accounting Department
          1845 Walnut Street
          Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| 11/01/07 | MCD | PREPARED FOR DEPOSITION OF DR. MOSTELLO BY REVIEWING MOSTELLO REPORT. | 1.8 | 225.00 |
| 11/01/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/01/07 | MCD | REVIEW AND ANALYZE EDITED OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 11/01/07 | MCD | REVIEW AND ANALYZE MATERIALS IN FILE TO OBTAIN EXHIBITS FOR OPENING BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 1.1 | 137.50 |
| 11/01/07 | MCD | REVIEW AND ANALYZE MISSOURI CASES REGARDING INDEMNITY FOR INCLUSION IN MOTION FOR SUMMARY JUDGMENT. | 2.5 | 312.50 |
| 11/01/07 | MCD | COMMUNICATE WITH TPW REGARDING MOTION FOR SUMMARY JUDGMENT BRIEF REVISIONS. | 0.5 | 62.50 |
| 11/08/07 | VYG | REVIEWED & ANALYSIS OF DELAWARE FEDERAL COURT LOCAL RULES RE: IDENTIFICATION OF PROPER LOCAL PROCEDURES TO AMEND A FILED SUMMARY JUDGMENT MOTION/BRIEF PER REQUEST OF T. WAGNER & M. DOHERTY | 0.4 | 50.00 |
| 11/08/07 | VYG | CONFERENCE WITH DELAWARE FEDERAL COURT CLERK RE: PROPER LOCAL PROCEDURES TO AMEND A FILED SUMMARY JUDGMENT MOTION/BRIEF PER REQUEST OF T. WAGNER & M. DOHERTY | 0.2 | 25.00 |
| 11/12/07 | MCD | REVIEW MATERIALS IN FILE FOR MEMORANDUM OF LAW REGARDING WENDELL HULL REPORT WITH EXHIBITS FOR INCLUSION IN RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.2 | 25.00 |
| 11/12/07 | MCD | SPEAK WITH TPW REGARDING TWO OTHER CASES IN LA AGAINST FISHER. | 0.2 | 25.00 |
| 11/12/07 | MCD | DRAFTED E-MAIL TO TPW REGARDING PAUL POLITZ AND LA CASES. | 0.1 | 12.50 |
| 11/12/07 | MCD | REVIEW ONLINE DOCKETS REGARDING LA CASES. | 0.2 | 25.00 |
| 11/12/07 | MCD | REVIEW FISHER'S STATUTE OF LIMITATIONS ARGUMENT. | 1.0 | 125.00 |
| 11/12/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING STATUTE OF LIMITATIONS AND DELAWARE CONTRIBUTION ACT. | 1.0 | 125.00 |
| 11/13/07 | VYG | REVIEWED FISHER'S DOCUMENT PRODUCTION AND PLEADINGS RE: IDENTIFICATION OF FISHER'S ANSWER TO THE 1ST AMENDED COMPLAINT IN THE OLSON MATTER TO DETERMINE WHETHER CONTRIBUTION AND INDEMNIFICATION AS PLEAD | 1.1 | 137.50 |
| 11/14/07 | MCD | REVIEW MOSTELLO FILE TO ENSURE COMPLETE COPY OBTAINED PRIOR TO RETURNING DOCS TO COUNSEL FOR FISHER. | 3.2 | 400.00 |
| 11/14/07 | MCD | REVIEW MOSTELLO BOOKS REGARDING COMPLETE COPIES. | 1.0 | 125.00 |

C0100

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 11/14/07 | MCD | REVIEW AND ANALYZE DELAWARE CONTRIBUTION ACT AND CITED CASES. | 3.0 | 375.00 |
| 11/16/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING STATUTE OF LIMITATIONS AND ACCRUAL OF INDEMNITY ACTION. | 1.6 | 200.00 |
| 11/16/07 | MCD | REVIEW AND ANALYZE MISSOURI AND DELAWARE CASES REGARDING ACCRUAL OF INDEMNITY ACTION. | 3.9 | 487.50 |
| 11/16/07 | MCD | DRAFTED STATUTE OF LIMITATIONS ARGUMENT FOR ANSWERING BRIEF. | 2.4 | 300.00 |
| 11/16/07 | MCD | REVIEW COURT ORDER REGARDING MOTION IN LIMINE. | 0.1 | 12.50 |
| 11/16/07 | MCD | DRAFTED E-MAIL TO TPW REGARDING MOTIONS IN LIMINE. | 0.1 | 12.50 |
| 11/16/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING MOTION IN LIMINE. | 0.1 | 12.50 |
| 11/19/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DUTY TO DEFEND (DELAWARE LAW). | 0.8 | 100.00 |
| 11/19/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DUTY TO DEFEND CASE LAW. | 1.1 | 137.50 |
| 11/19/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI CASES TO INCLUDE IN OPPOSITION BRIEF REGARDING CONTRACT INTERPRETATION AND INDEMNITY AGREEMENT. | 0.6 | 75.00 |
| 11/19/07 | MCD | REVIEW AND ANALYZE FISHER'S MOTION FOR SUMMARY JUDGMENT. | 1.4 | 175.00 |
| 11/19/07 | MCD | REVIEW AND ANALYZE MISSOURI CASES REGARDING DUTY TO DEFEND. | 1.0 | 125.00 |
| 11/19/07 | MCD | STRATEGIZE WITH TPW REGARDING MOTION. | 0.5 | 62.50 |
| 11/20/07 | TPW | CONTINUED WORK ON BRIEF IN RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT . | 10.2 | 1,530.00 |
| 11/20/07 | SSJ | RECEIPT AND REVIEWED NOTICE OF E-FILING OF FISHER'S ANSWER TO NORTHEAST'S MOTION FOR SUMMARY JUDGMENT. | 0.1 | 12.50 |
| 11/20/07 | SSJ | REVIEW COURT NOTICES OF FISHER'S FILING OF ITS OPENING BRIEF FOR SUMMARY JUDGMENT AND INDICATING NORTHEAST'S RESPONSE DUE BY NOVEMBER 26TH. | 0.1 | 12.50 |
| 11/20/07 | MCD | MEET WITH TPW TO IDENTIFY AND ASSEMBLE APPENDIX TO ANSWERING BRIEF. | 3.2 | 400.00 |
| 11/20/07 | MCD | TELEPHONE CALL FROM TPW REGARDING FISHER'S ANSWERING BRIEF. | 0.1 | 12.50 |
| 11/20/07 | MCD | REVIEW ONLINE DOCKET REGARDING FILING DATE FOR ANSWERING BRIEF. | 0.2 | 25.00 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 11/20/07 | MCD | TELEPHONE CALL TO TPW REGARDING ANSWERING BRIEF. | 0.1 | 12.50 |
| 11/20/07 | MCD | REVIEW ANSWERING BRIEF FOR FINAL REVISIONS. | 1.4 | 175.00 |
| 11/20/07 | MCD | REVIEW LOCAL RULES REGARDING TIME FOR FILING OF ANSWERING BRIEF. | 0.2 | 25.00 |
| 11/20/07 | MCD | MEET WITH TPW REGARDING FINAL VERSION OF BRIEF. | 0.3 | 37.50 |
| 11/21/07 | TPW | CONTINUED TO WORK ON AND FINALIZED RESPONSE TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 6.2 | 930.00 |
| 11/21/07 | SSJ | REVIEW COURT DOCKET TO DETERMINE DUE DATE FOR ANSWERING BRIEF. | 0.2 | 25.00 |
| 11/21/07 | SSJ | TELEPHONE CALL TO COURT CLERK RE: DISCREPANCY BETWEEN LR 7.1.2 AND DUE DATE STATED ON COURT DOCKET. | 0.1 | 12.50 |
| 11/21/07 | SSJ | RECEIPT AND REVIEWED FISHER'S ANSWERING BRIEF IN OPPOSITION TO NORTHEAST'S MOTION AND OPENING BRIEF FOR SUMMARY JUDGMENT AND RELATED APPENDIX. | 1.8 | 225.00 |
| 11/21/07 | MCD | DRAFTED TABLE OF CONTENTS FOR APPENDIX TO ANSWERING BRIEF. | 0.6 | 75.00 |
| 11/21/07 | MCD | INSERT REFERENCES TO APPENDIX B IN ANSWERING BRIEF. | 1.0 | 125.00 |
| 11/21/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING FILING OF ANSWERING BRIEF. | 0.1 | 12.50 |
| 11/21/07 | MCD | REVIEW AND REVISE ANSWERING BRIEF TO FISHER'S MOTION FOR SUMMARY JUDGMENT. | 0.9 | 112.50 |
| 11/21/07 | MCD | DRAFTED TABLE OF AUTHORITIES FOR INCLUSION IN ANSWERING BRIEF. | 0.4 | 50.00 |
| 11/21/07 | MCD | REVIEW LOCAL RULES REGARDING FILING OF REPLY BRIEF. | 0.2 | 25.00 |
| 11/23/07 | TPW | RECEIPT AND REVIEWED FISHER'S BRIEF AND ACCOMPANYING MULTIPLE EXHIBITS OPPOSING OUR MOTION FOR SUMMARY JUDGMENT AND BEGAN TO PREPARE REPLY BRIEF. | 6.0 | 900.00 |
| 11/24/07 | TPW | BEGAN DRAFT OF REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 3.0 | 450.00 |
| 11/25/07 | TPW | CONTINUED TO DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 3.5 | 525.00 |
| 11/26/07 | TPW | CONTINUED PREPARATION OF REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 10.2 | 1,530.00 |
| 11/26/07 | MCD | REVIEW AND ANALYZE FISHER'S ANSWERING BRIEF TO NEC'S MOTION FOR SUMMARY JUDGMENT. | 1.2 | 150.00 |
| 11/26/07 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING RESEARCHING TERMS "ARISE" AND "ARISING FROM" FOR INCLUSION IN REPLY BRIEF. | 0.1 | 12.50 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 11/26/07 | MCD | RECEIPT AND REVIEWED MEMO FROM TPW REGARDING ASTM STANDARDS FOR USE IN DAUBERT MOTION TO CHALLENGE MOSTELLO. | 0.1 | 12.50 |
| 11/26/07 | MCD | DRAFTED E-MAIL TO TPW REGARDING LOCAL RULE ON ORAL ARGUMENT. | 0.1 | 12.50 |
| 11/26/07 | MCD | REVIEW LOCAL RULE REGARDING ORAL ARGUMENT | 0.1 | 12.50 |
| 11/26/07 | MCD | MEET WITH TPW REGARDING REPLY BRIEF TO FISHER'S ANSWERING BRIEF. | 0.2 | 25.00 |
| 11/26/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING APPORTIONMENT OF FAULT UNDER MISSOURI LAW. | 1.7 | 212.50 |
| 11/26/07 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING APPORTIONMENT OF FAULT UNDER MISSOURI LAW BY FACTFINDER. | 1.4 | 175.00 |
| 11/26/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING MISSOURI CONTRIBUTION STATUTE. | 0.8 | 100.00 |
| 11/26/07 | MCD | REVIEW AND ANALYZE MISSOURI AND DELAWARE CONTRIBUTION ACTS. | 1.6 | 200.00 |
| 11/26/07 | MCD | REVIEW REPLY BRIEF TO FISHER'S ANSWERING BRIEF. | 0.9 | 112.50 |
| 11/27/07 | TPW | COMPLETED REPLY BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 3.8 | 570.00 |
| 11/27/07 | MCD | TELEPHONE CALL FROM TPW REGARDING REPLY BRIEF TO FISHER'S ANSWERING BRIEF. | 0.1 | 12.50 |
| 11/27/07 | MCD | REVIEW AND ANALYZE REPLY BRIEF WITH ADDITIONAL ARGUMENT REGARDING DELAWARE CONTRIBUTION ACT. | 1.0 | 125.00 |
| 11/27/07 | MCD | INSERT REFERENCES TO APPENDIX C TO REPLY BRIEF. | 0.6 | 75.00 |
| 11/27/07 | MCD | DRAFT TABLE OF AUTHORITIES FOR REPLY BRIEF. | 0.1 | 12.50 |
| 11/27/07 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING REPLY BRIEF. | 0.1 | 12.50 |
| 11/27/07 | MCD | TELEPHONE CALL TO VICKI GOODMAN REGARDING REPLY BRIEF. | 0.1 | 12.50 |
| 11/27/07 | MCD | STRATEGIZE WITH TPW REGARDING ORAL ARGUMENT REQUEST. | 0.2 | 25.00 |
| 12/01/07 | TPW | PREP FOR ORAL ARGUMENT. | 1.5 | 225.00 |
| 12/03/07 | TPW | DRAFTED REPORT TO CLIENT REGARDING OUTSTANDING MOTIONS AND PLANS FOR MOTIONS IN LIMINE. | 0.6 | 90.00 |
| 12/03/07 | TPW | RECEIPT AND REVIEWED REPLY BRIEF OF DEFENDANT FISHER AND PREPARED RESPONSE. | 3.0 | 450.00 |
| 12/03/07 | TPW | CONTINUED PREP FOR ORAL ARGUMENT. | 2.3 | 345.00 |
| 12/04/07 | MCD | REVIEW DRAFT OF SUR REPLY. | 0.1 | 12.50 |
| 12/04/07 | TPW | RECEIPT AND REVIEWED ERRATA SHEETS FOR DEPOSITION. | 0.2 | 30.00 |

C0103

Case 1:06-cv-00412-SLR    Document 105-5    Filed 02/15/2008    Page 15 of 30

| Date | Atty | | Hours | Value |
|------|------|------|------|------|
| 12/04/07 | TPW | REVIEWED POINTS AT ISSUE REGARDING FISHER BRIEF. | 0.8 | 120.00 |
| 12/04/07 | TPW | COMPLETED SUR REPLY BRIEF. | 1.2 | 180.00 |
| 12/04/07 | TPW | WORKED ON DAUBERT AND PRE-TRIAL MOTIONS. | 1.5 | 225.00 |
| 12/05/07 | TPW | PREP FOR ORAL ARGUMENT. | 2.5 | 375.00 |
| 12/06/07 | TPW | WORKED ON DAUBERT MOTIONS. | 0.8 | 120.00 |
| 12/07/07 | TPW | CONTINUED WORK ON PRETRIAL DAUBERT MOTIONS. | 1.5 | 225.00 |
| 12/09/07 | TPW | PREP FOR ORAL ARGUMENT. | 1.0 | 150.00 |
| 12/10/07 | TPW | REVIEWED COURT REQUIREMENTS FOR PRETRIAL STIPULATION AND ORDER AND BEGAN TO PREPARE OUR PORTIONS THEREOF. | 1.2 | 180.00 |
| 12/10/07 | SSJ | REVIEW COURT ORDER AND LOCAL RULES FOR REQUIREMENTS FOR PREPARATION AND SUBMISSION OF PRETRIAL STIPULATION AND ORDER. | 0.2 | 25.00 |
| 12/10/07 | SSJ | DRAFTED FORM PRETRIAL STIPULATION AND ORDER IN PREPARATION. | 0.4 | 50.00 |
| | | | ----- | --------- |
| | | | 115.7 | 15,987.50 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | | Value |
|----------|------|--------|-------|------|------|------|------|
| TP WAGNER | (TPW) | PARTNER | 61.0 | at | $150 = | | 9,150.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 50.1 | at | $125 = | | 6,262.50 |
| VL GOODMAN | (VYG) | ASSOCIATE | 1.7 | at | $125 = | | 212.50 |
| JS SHANNON | (SSJ) | ASSOCIATE | 2.9 | at | $125 = | | 362.50 |
| | | | | | | | --------- |

CURRENT FEES                              15,987.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:    .

C0104

19180     INACTIVE PRE-BILLING REPORT
01682     FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL     Page     6
12/10/07

| | | | |
|---|---|---|---|
| 12/06/07 | THOMAS P. WAGNER - HOTEL | 752.89 | |
| | ACCOMODATIONS HOTEL,TRAVEL TO | | |
| | ALBANY,NY FOR DEPO ON | | |
| | 10/22/07-10/25/07 | | |
| | Type Total | | 752.89 |
| 11/30/07 | LEXIS-NEXIS COURTLINK CORP - DOCKET | 320.00 | |
| | ENTRIES OLSEN V. MOTIVA DOCUMENTS | | |
| | Type Total | | 320.00 |
| 12/06/07 | CANON BUSINESS SOLUTIONS - EAST INC | 557.79 | |
| | - DUPLICATING EXPENSE ON 11/5/07 | | |
| 12/06/07 | CANON BUSINESS SOLUTIONS - EAST INC | 194.44 | |
| | - DUPLICATING EXPENSE ON 11/7/07 | | |
| | Type Total | | 752.23 |
| | | | ---------- |
| | CURRENT EXPENSES | | 1,825.12 |
| | TOTAL AMOUNT OF THIS INVOICE | | 17,812.62 |
| | START TO DATE FEES BILLED | 185,432.50 | |
| | START TO DATE DISBURSEMENTS BILLED | 6,862.53 | |
| | START TO DATE TOTAL BILLED | 192,295.03 | |

C0105

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
January 14, 2008


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031

.

             RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
                  INSURED:             NORTHEAST CONTROLS, INC. AND ST
                  YOUR FILE:           TE06401049-09T002
                  OUR FILE:            19180.01682
                  DATE OF LOSS:        01/01/98
                  DEDUCTIBLE AMOUNT:   $0
                  HANDLING ATTORNEY:   T P WAGNER


Invoice No:  844312
---------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 01/14/08

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


              FEES:                   12,162.50
              COSTS:                     723.82
              ---------------------------------------

              TOTAL AMOUNT DUE:       12,886.32
              ---------------------------------------

Please remit all payments to:

              MARSHALL, DENNEHEY, WARNER,
              COLEMAN AND GOGGIN
              Accounting Department
              1845 Walnut Street
              Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| -------- | ---- | | ----- | ----- |
| 12/03/07 | MCD | REVIEW AND ANALYZE REPLY BRIEF OF FISHER. | 1.5 | 187.50 |
| 12/03/07 | MCD | MEET WITH TPW REGARDING ORAL ARGUMENT STRATEGY. | 0.2 | 25.00 |
| 12/03/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DUTY TO DEFEND. | 0.2 | 25.00 |
| 12/07/07 | MCD | DRAFT PRETRIAL STIPULATION AND ORDER. | 0.7 | 87.50 |
| 12/10/07 | MCD | REVIEW ONLINE DOCKET REGARDING STATUS OF ORAL ARGUMENT. | 0.1 | 12.50 |
| 12/11/07 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING FISHER'S BRIEF. | 0.4 | 60.00 |
| 12/11/07 | TPW | WORKED ON DAUBERT MOTIONS | 1.5 | 225.00 |
| 12/11/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON FOR PREPARATION OF MOTION IN LIMINE. | 1.9 | 237.50 |
| 12/11/07 | MCD | REVIEW AND ANALYZE DAUBERT CASES. | 2.8 | 350.00 |
| 12/12/07 | TPW | WORKED ON DAUBERT MOTIONS. | 1.0 | 150.00 |
| 12/12/07 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING DAUBERT IN 3RD CIRCUIT AND DISTRICT OF DELAWARE. | 1.8 | 225.00 |
| 12/13/07 | TPW | WORKED ON DAUBERT MOTIONS AND REVIEWED EXTENSION CASE LAW. | 4.2 | 630.00 |
| 12/16/07 | TPW | ANALYZED TESTIMONY OF DR. MOSTELLO AND WORKED ON DAUBERT MOTION. | 6.0 | 900.00 |
| 12/17/07 | MCD | PREPARE/DRAFT PRETRIAL STIPULATION AND ORDER. | 0.9 | 112.50 |
| 12/18/07 | MCD | PREPARED PRETRIAL STIPULATION AND ORDER. | 1.1 | 137.50 |
| 12/19/07 | MCD | DRAFTED PRETRIAL STIPULATION AND ORDER. | 0.8 | 100.00 |
| 12/21/07 | TPW | RECEIPT AND REVIEWED MESSAGE OF EXPERT REGARDING NEW DELAWARE DECISION AND PLANNED FOLLOW UP | 0.3 | 45.00 |
| 12/21/07 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM SEMPLE RE: ATTACHING RECENT CHANCERY COURT OPINION HOLDING DETERMINATIONS OF DELAWARE LAW ARE THE PROVINCE OF THE DELAWARE JUDICIARY AND NOT FOR EXPERTS. | 0.4 | 50.00 |
| 12/21/07 | SSJ | DRAFTED CORRESPONDENCE TO SEMPLE RE: ACKNOWLEDGING RECEIPT AND THANKING HIM FOR THE OPINION WHICH WILL BE INCORPORATED INTO OUR MOTION IN LIMINE AS TO PRICE AND WILL BE EQUALLY APPLICABLE TO SEMPLE'S PROPOSED TESTIMONY. | 0.1 | 12.50 |
| 12/21/07 | MCD | REVIEW MATERIALS IN FILE TO IDENTIFICATION OF EXHIBITS TO PRETRIAL STIPULATION AND ORDER. | 2.5 | 312.50 |
| 12/24/07 | TPW | WORKED ON DAUBERT MOTION TO EXCLUDE DEFENDANT'S EXPERT | 4.7 | 705.00 |
| 12/26/07 | TPW | WORKED ON DAUBERT MOTION INCLUDING CASE LAW. | 4.4 | 660.00 |
| 12/27/07 | TPW | CONTINUED TO PREPARE DAUBERT MOTION. | 1.5 | 225.00 |
| 12/28/07 | TPW | WORKED ON DAUBERT MOTION INCLUDING REVIEW OF MOSTELLO TESTIMONY. | 1.5 | 225.00 |

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| -------- | ---- | | ----- | ----- |
| 12/28/07 | MCD | DRAFTED PRETRIAL STIPULATION AND ORDER. | 0.9 | 112.50 |
| 12/30/07 | TPW | DRAFTED DAUBERT MOTION. | 2.2 | 330.00 |
| 12/31/07 | TPW | DRAFTED DAUBERT MOTION. | 3.5 | 525.00 |
| 01/03/08 | VYG | REVIEWED AND ANALYSIS OF RECENT COURT OF CHANCERY OPINION SUPPORTING ARGUMENT TO EXCLUDE PLAINTIFFS EXPERT AS A LEGAL OPINION RE: PREPARATION OF SUPPLEMENTATION OF MOTION TO EXCLUDE PLAINTIFFS EXPERT | 0.2 | 25.00 |
| 01/05/08 | TPW | MADE REVISIONS TO DAUBERT MOTION. | 0.5 | 75.00 |
| 01/06/08 | TPW | CONTINUED REVISIONS TO DAUBERT MOTION. | 1.5 | 225.00 |
| 01/07/08 | TPW | TELEPHONE CONFERENCE WITH FISHER'S COUNSEL DAN GUNTER REGARDING PRE-TRIAL ORDER. | 0.2 | 30.00 |
| 01/07/08 | TPW | DRAFTED CORRESPONDENCE TO MR. GUNTER REGARDING PRE-TRIAL ORDER. | 0.1 | 15.00 |
| 01/07/08 | TPW | DRAFTED CORRESPONDENCE TO CLIENTS REGARDING PRE-TRIAL MOTIONS AND PRE-TRIAL ORDER. | 0.1 | 15.00 |
| 01/07/08 | TPW | WORKED ON COMPREHENSIVE PRETRIAL ORDER. | 0.8 | 120.00 |
| 01/08/08 | MCD | DRAFTED PRETRIAL STIPULATION AND ORDER. | 2.9 | 362.50 |
| 01/08/08 | MCD | REVIEW EXPERT REPORT OF DEAN MURTAGH. | 0.2 | 25.00 |
| 01/08/08 | MCD | REVIEW EXPERT REPORT OF DAVID POPE. | 0.5 | 62.50 |
| 01/08/08 | MCD | REVIEW EXPERT REPORTS OF GERARD MULLER. | 0.3 | 37.50 |
| 01/08/08 | MCD | REVIEW EXPERT REPORTS OF JEFF FROCK. | 0.1 | 12.50 |
| 01/08/08 | MCD | REVIEW DEPOSITION TRANSCRIPTS OF MONTGOMERY AND SHANNON. | 0.4 | 50.00 |
| 01/08/08 | MCD | REVIEW DEPOSITION TRANSCRIPT OF DR. MOSTELLO. | 0.2 | 25.00 |
| 01/08/08 | MCD | REVIEW MOTION TO EXCLUDE TESTIMONY OF ROBERT MOSTELLO. | 1.1 | 137.50 |
| 01/08/08 | MCD | CONSULT WITH TPW REGARDING GOOD FAITH SETTLEMENT NEGOTIATIONS. | 0.2 | 25.00 |
| 01/08/08 | TPW | PREPARED CORRESPONDENCE TO CLIENT REGARDING SETTLEMENT NEGOTIATIONS AND PREPARED DRAFT OF CORRESPONDENCE TO DEFENDANT'S COUNSEL REGARDING SETTLEMENT DEMAND. | 0.3 | 45.00 |
| 01/08/08 | VYG | SUPPLEMENTED MOTION TO EXCLUDE DEFENDANT'S EXPERT, SOMERS PRICE, WITH ADDITIONAL CASE LAW AND ANALYSIS | 0.5 | 62.50 |
| 01/09/08 | MCD | UPDATED CITATIONS IN DAUBERT MOTION. | 0.8 | 100.00 |
| 01/09/08 | TPW | MADE REVISIONS TO DAUBERT MOTIONS. | 0.8 | 120.00 |
| 01/09/08 | TPW | PREPARED SETTLEMENT DEMAND. | 0.4 | 60.00 |
| 01/10/08 | TPW | WORKED ON COMPREHENSIVE PRETRIAL STIPULATION AND ORDER. | 4.0 | 600.00 |
| 01/11/08 | TPW | WORKED ON PRETRIAL STIPULATION AND ORDER INCLUDING THOROUGH REVIEW OF MATERIALS IN FILE FOR ALL ISSUES AND ITEMS OF | 5.5 | 825.00 |

| Date | Atty | | Hours | Value |
| -------- | ---- | | ----- | ----- |
| | | EVIDENCE. | | |
| 01/12/08 | TPW | CONTINUED TO WORK ON PRETRIAL STIPULATION AND ORDER AND DRAFTED NEW INSERT. | 6.2 | 930.00 |
| 01/13/08 | TPW | CONTINUED REVISIONS TO PRETRIAL STIPULATION AND ORDER. | 4.0 | 600.00 |
| 01/14/08 | SSJ | PULL FROM JUDGE'S DIRECTIVES PAGE FORM JURY VOIR DIRE AND PATTERN JURY INSTRUCTIONS FOR MODIFICATION AND INCLUSION AS PART OF PRETRIAL SUBMISSIONS TO THE COURT AND REVIEW STANDING ORDERS FOR TRIAL CONDUCT. | 0.8 | 100.00 |
| 01/14/08 | TPW | TELEPHONE CONFERENCE WITH JEFF FROCK REGARDING TRIAL EXPENSES. | 0.2 | 30.00 |
| 01/14/08 | TPW | COMPLETED PRE-TRIAL ORDER AND STIPULATION DRAFT FOR FISHER'S COUNSEL. | 5.2 | 780.00 |
| | | | ----- | --------- |
| | | | 85.1 | 12,162.50 |

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | Value |
| ----------------------------- | ----- | ----------- | ----- | --- | ------- | --------- |
| TP WAGNER | (TPW) | PARTNER | 61.0 | at | $150 = | 9,150.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 22.1 | at | $125 = | 2,762.50 |
| VL GOODMAN | (VYG) | ASSOCIATE | 0.7 | at | $125 = | 87.50 |
| JS SHANNON | (SSJ) | ASSOCIATE | 1.3 | at | $125 = | 162.50 |
| | | | | | | --------- |

CURRENT FEES                                    12,162.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Case 1:06-cv-00412-SLR    Document 105-5    Filed 02/15/2008    Page 21 of 30

| | | |
|---|---|---|
| 12/19/07 | IKON OFFICE SOLUTIONS - RECORD COPY SERVICE | 52.29 |
| 12/19/07 | IKON OFFICE SOLUTIONS - RECORD COPY SERVICE | 116.90 |
| | Type Total | 169.19 |
| 12/19/07 | WILCOX & FETZER LTD - COURT REPORTER COSTS | 554.63 |
| | Type Total | 554.63 |

CURRENT EXPENSES                         723.82

TOTAL AMOUNT OF THIS INVOICE          12,886.32

START TO DATE FEES BILLED           185,432.50
START TO DATE DISBURSEMENTS BILLED    6,862.53
START TO DATE TOTAL BILLED          192,295.03

C0110

Marshall Dennehey Warner Coleman and Goggin PC
1845 Walnut Street
Philadelphia PA 19103-4797
(215) 575-2600
Tax ID# 23-1724150
February 04, 2008


JEFF W. FROCK
TRAVELERS INSURANCE COMPANY
111 SCHILLING ROAD
HUNT VALLEY, MD  21031


RE:  FISHER CONTROLS INTERN'L V. NORTHEAST CONTROLS, INC.
     INSURED:              NORTHEAST CONTROLS, INC. AND ST
     YOUR FILE:            TE06401049-09T002
     OUR FILE:             19180.01682
     DATE OF LOSS:         01/01/98
     DEDUCTIBLE AMOUNT:    $0
     HANDLING ATTORNEY:    T P WAGNER


Invoice No:  850830
---------------------------------------------------------------------------

INTERIM STATEMENT FOR SERVICES RENDERED THROUGH 02/04/08

Please accept our Interim Statement for Services Rendered regarding the above
captioned matter. See attached detailed description of our fees and costs.


          FEES:                15,722.50
          COSTS:                1,236.35
          ---------------------------------------


          TOTAL AMOUNT DUE:    16,958.85
          ---------------------------------------

Please remit all payments to:

          MARSHALL, DENNEHEY, WARNER,
          COLEMAN AND GOGGIN
          Accounting Department
          1845 Walnut Street
          Philadelphia, PA 19103-4717

For proper credit, please include our file number 19180.01682
with your remittance.

C0111

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| 01/02/08 | MCD | REVIEW MATERIALS IN FILE FOR IDENTIFICATION OF EXHIBITS FOR PRETRIAL STIPULATION AND ORDER. | 0.6 | 75.00 |
| 01/04/08 | MCD | MADE REVISIONS TO PRETRIAL STIPULATION AND ORDER. | 0.6 | 75.00 |
| 01/07/08 | MCD | REVIEWED MOTION TO PRECLUDE TESTIMONY OF DR. MOSTELLO. | 1.2 | 150.00 |
| 01/10/08 | MCD | REVIEW RULE 26 DISCLOSURES AND MOTIONS FOR SUMMARY JUDGMENT TO IDENTIFY ANY ADDITIONAL EXHIBITS OR WITNESSES TO INCLUDE IN PRETRIAL STIPULATION AND ORDER. | 1.3 | 162.50 |
| 01/11/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING COSTS, ATTORNEYS FEES, EXPERT FEES, IN UNDERLYING LITIGATION. | 0.1 | 12.50 |
| 01/11/08 | MCD | TELEPHONE CALL TO VICKI GOODMAN REGARDING FEES AND COSTS SPREADSHEET. | 0.1 | 12.50 |
| 01/11/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM VICKI GOODMAN REGARDING SPREADSHEET OF ATTORNEY AND EXPERT FEES. | 0.1 | 12.50 |
| 01/11/08 | MCD | PARTICIPATE IN CONFERENCE CALL WITH TPW AND JSS REGARDING PRETRIAL ORDER. | 0.9 | 112.50 |
| 01/11/08 | MCD | REVIEW SPREADSHEET OF ATTORNEYS FEES AND EXPERT COSTS. | 0.5 | 62.50 |
| 01/11/08 | MCD | DRAFTED UPDATE TO PRETRIAL STIPULATION. | 0.5 | 62.50 |
| 01/11/08 | MCD | REVIEW UNDERLYING DOCKET REGARDING DISMISSAL OF FISHER. | 0.9 | 112.50 |
| 01/11/08 | MCD | REVIEW COSTS OF UNDERLYING LITIGATION FOR INCLUSION IN PRETRIAL ORDER AND STIPULATION. | 1.2 | 150.00 |
| 01/11/08 | MCD | MADE REVISIONS TO AND UPDATED PRETRIAL STIPULATION AND ORDER. | 1.0 | 125.00 |
| 01/14/08 | MCD | TELEPHONE CALL TO VICKI GOODMAN REGARDING DOCKET ENTRIES REGARDING DISMISSAL OF FISHER IN GREAT AMERICAN CASE. | 0.1 | 12.50 |
| 01/14/08 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING DISMISSAL OF FISHER FROM GREAT AMERICAN CASE. | 0.1 | 12.50 |
| 01/14/08 | MCD | REVIEW UNDERLYING DOCKET REGARDING DISMISSAL OF FISHER. | 0.8 | 100.00 |
| 01/14/08 | MCD | DRAFTED REVISIONS TO PRETRIAL STIPULATION AND ORDER. | 0.3 | 37.50 |
| 01/14/08 | MCD | REVIEW MATERIALS IN FILE REGARDING DISMISSAL OF FISHER IN UNDERLYING LITIGATION. | 0.5 | 62.50 |
| 01/14/08 | MCD | REVIEW PRINTOUT OF FEES AND COSTS FOR TOTAL DAMAGES TO VERIFY CORRECT DOCUMENTS LISTED IN PRETRIAL. | 1.1 | 137.50 |
| 01/15/08 | MCD | REVIEW DAUBERT MOTION. | 0.5 | 62.50 |
| 01/16/08 | MCD | DRAFTED MOTION TO EXCLUDE MOSTELLO. | 0.5 | 62.50 |
| 01/17/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING FILING OF DAUBERT MOTIONS. | 0.1 | 12.50 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 01/17/08 | TPW | CONTINUED FINAL REVISIONS TO DAUBERT MOTION. | 0.5 | 75.00 |
| 01/18/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING FILING OF MOTIONS IN LIMINE. | 0.1 | 12.50 |
| 01/18/08 | MCD | DRAFTED E-MAIL RESPONSE TO TPW REGARDING FILING OF MOTIONS IN LIMINE. | 0.1 | 12.50 |
| 01/18/08 | MCD | REVIEW ONLINE DOCKET REGARDING DEADLINE FOR MOTIONS IN LIMINE AND BRIEF. | 0.1 | 12.50 |
| 01/18/08 | MCD | REVIEW LOCAL RULES REGARDING MOTION IN LIMINE AND BRIEF. | 0.2 | 25.00 |
| 01/18/08 | MCD | PREPARE FINAL VERSION OF DAUBERT MOTION AS TO MOSTELLO. | 2.3 | 287.50 |
| 01/18/08 | MCD | TELEPHONE CALL TO TPW REGARDING 30(B)(6) WITNESS TESTIMONY. | 0.1 | 12.50 |
| 01/18/08 | MCD | PREPARE FINAL VERSION OF DAUBERT MOTION AS TO SOMERS PRICE. | 2.0 | 250.00 |
| 01/18/08 | MCD | DRAFTED TABLE OF CONTENTS OF APPENDIX TO MOSTELLO MOTION. | 0.3 | 37.50 |
| 01/18/08 | MCD | DRAFTED TABLE OF CONTENTS OF APPENDIX TO PRICE MOTION. | 0.2 | 25.00 |
| 01/18/08 | MCD | CHECK CITATIONS IN DAUBERT MOTIONS. | 0.8 | 100.00 |
| 01/18/08 | TPW | RECEIPT AND REVIEWED COURT'S OPINION AND ORDER GRANTING SUMMARY JUDGMENT AND REPORTED RESULT BY TELEPHONE TO CLIENT REPRESENTATIVES AND BEGAN TO ANALYZE RAMIFICATIONS REGARDING RECOVERY OF PRE-JUDGMENT INTEREST AND CURRENT LITIGATION COSTS. | 1.5 | 225.00 |
| 01/18/08 | SSJ | RECEIPT AND REVIEWED COURT'S MEMORANDUM DECISION AND ORDER GRANTING SUMMARY JUDGMENT TO NORTHEAST CONTROLS AND DENYING FISHER'S CROSS-MOTION FOR SUMMARY JUDGMENT | 0.3 | 37.50 |
| 01/19/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING COURT'S OPINION. | 0.2 | 30.00 |
| 01/21/08 | SSJ | LEGAL REVIEW OF DELAWARE PROCEDURAL LAW ON THE RECOVERY OF ATTORNEYS FEES, COSTS AND INTEREST ON CONTRACT ENFORCEMENT ACTIONS | 0.8 | 100.00 |
| 01/21/08 | TPW | BEGAN WORK ON MOTION TO ADD INTEREST AND COUNSEL FEES AND EVALUATION OF COURT'S OPINION AND ORDER FOR CLIENT INCLUDING LIKELIHOOD OF MOTION TO RECONSIDER AND APPEAL. | 4.8 | 720.00 |
| 01/21/08 | MCD | RECEIPT AND REVIEWED MEMORANDUM ORDER GRANTING MOTION FOR SUMMARY JUDGMENT IN FAVOR OF NORTHEAST CONTROLS AND AGAINST FISHER. | 0.7 | 87.50 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 01/21/08 | MCD | MEET WITH TPW REGARDING POST JUDGMENT MOTION. | 0.2 | 25.00 |
| 01/21/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING ATTORNEYS' FEES. | 0.1 | 12.50 |
| 01/21/08 | MCD | REVIEW AND ANALYZE DELLE DONNE V. MILLAR ELEVATOR REGARDING ATTORNEYS FEES. | 1.4 | 175.00 |
| 01/21/08 | MCD | DRAFTED E-MAIL RESPONSE TO SCOTT SHANNON REGARDING ATTORNEYS' FEES. | 0.1 | 12.50 |
| 01/21/08 | MCD | BEGIN WORKING ON MOTION FOR DETERMINATION OF DAMAGES. | 3.8 | 475.00 |
| 01/22/08 | TPW | EXAMINED OPTIONS FOR REQUESTING INTEREST AND COUNSEL FEES UNDER FEDERAL RULES AND LOCAL RULES AND REPORTED TO CLIENT IN RESPONSE TO INQUIRY AND CONTINUED WORK ON MOTION FOR INTEREST AND LITIGATION EXPENSES. | 4.1 | 615.00 |
| 01/22/08 | MCD | REVIEW DELAWARE AND MISSOURI CASELAW REGARDING PREJUDGMENT INTEREST. | 3.5 | 437.50 |
| 01/22/08 | MCD | DRAFTED MEMO REGARDING PREJUDGMENT INTEREST. | 1.8 | 225.00 |
| 01/23/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING INTEREST AND COUNSEL FEES. | 0.2 | 30.00 |
| 01/23/08 | TPW | WORKED FOR MOTION FOR AWARD OF INTEREST AND COUNSEL FEES. | 1.2 | 180.00 |
| 01/23/08 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING PREJUDGMENT INTEREST. | 0.1 | 12.50 |
| 01/23/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING PREJUDGMENT INTEREST. | 0.2 | 25.00 |
| 01/23/08 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING RECOVERY OF ATTORNEYS' FEES AND COSTS. | 4.0 | 500.00 |
| 01/23/08 | MCD | RECEIPT AND REVIEWED ENTRY OF JUDGMENT. | 0.1 | 12.50 |
| 01/23/08 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING ATTORNEYS' FEES. | 2.0 | 250.00 |
| 01/23/08 | MCD | REVIEW AND ANALYZE INTEREST CASELAW. | 0.9 | 112.50 |
| 01/23/08 | MCD | DRAFTED MOTION REGARDING ATTORNEYS' FEES. | 0.6 | 75.00 |
| 01/23/08 | SSJ | LEGAL REVIEW AND ANALYSIS OF CALCULATION OF PREJUDGMENT INTEREST UNDER DELAWARE LAW FOR INCLUSION IN MOTION FOR FEES, COSTS AND INTERESTS | 0.4 | 50.00 |
| 01/24/08 | TPW | REVIEWED CASELAW AND RULES REGARDING INTEREST CALCULATION AND CLAIM FOR COUNSEL FEES. | 1.0 | 150.00 |
| 01/24/08 | MCD | TELEPHONE CALL FROM TPW REGARDING MOTION FOR DETERMINATION OF DAMAGES AND ENTRY OF MONEY JUDGMENT. | 0.1 | 12.50 |
| 01/24/08 | MCD | DRAFTED MOTION FOR DETERMINATION OF DAMAGES AND ENTRY OF MONEY JUDGMENT. | 0.5 | 62.50 |

19180    INACTIVE-TRAVELERS MISC                    Invoice #: 50830
01682    FISHER CONTROLS INTERN'L V. NORTHEAST CONTROL    Page    4
02/04/08

| Date | Atty | | Hours | Value |
|------|------|------|-------|-------|
| 01/24/08 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING RECORDS OF ATTORNEYS' FEES IN INDEMNITY ENFORCEMENT ACTION. | 4.5 | 562.50 |
| 01/24/08 | MCD | REVIEW METHOD FOR INTEREST CALCULATIONS UNDER DELAWARE AND MISSOURI LAW. | 0.1 | 12.50 |
| 01/24/08 | MCD | DRAFT ATTORNEYS FEE ARGUMENT FOR MOTION TO DETERMINE DAMAGES AND ENTER MONEY JUDGMENT. | 0.9 | 112.50 |
| 01/24/08 | MCD | REVIEW AND ANALYZE DELAWARE CASELAW REGARDING RECOVERY OF ATTORNEYS' FEES. | 2.0 | 250.00 |
| 01/25/08 | TPW | WORKED ON MOTION FOR INTEREST AND COUNSEL FEES. | 2.1 | 315.00 |
| 01/26/08 | TPW | REVIEWED CASES AND STATUTE ON CALCULATION OF INTEREST AND ON ATTORNEYS' FEES UNDER DELAWARE PROCEDURAL LAW. | 2.5 | 375.00 |
| 01/27/08 | TPW | MADE REVISIONS TO MOTION REGARDING INTEREST. | 0.8 | 120.00 |
| 01/27/08 | TPW | REVIEWED SUMMARY JUDGMENT BRIEFS TO DETERMINE POSITIONS TAKEN BY FISHER ON DAMAGES. | 0.7 | 105.00 |
| 01/28/08 | MCD | MEET WITH TPW REGARDING MOTION STRATEGY. | 0.2 | 25.00 |
| 01/28/08 | MCD | CONDUCTED LEGAL RESEARCH REGARDING INTEREST PER APPROVAL OF PHIL JACOBSON. | 0.2 | 25.00 |
| 01/28/08 | MCD | REVIEW AND ANALYZE MISSOURI CASELAW REGARDING ATTORNEYS FEES. | 4.5 | 562.50 |
| 01/28/08 | MCD | TELEPHONE CONFERENCE WITH TPW AND SCOTT SHANNON REGARDING ATTORNEYS' FEES. | 0.2 | 25.00 |
| 01/28/08 | MCD | CONDUCTED LEGAL RESEARCH REGARDING ATTORNEYS' FEES PER APPROVAL OF PHIL JACOBSON. | 0.2 | 25.00 |
| 01/28/08 | MCD | REVIEW AND ANALYZE WHITESIDE CASE AND CHESTER CASE REGARDING ATTORNEYS' FEES AND CHOICE OF LAW. | 0.5 | 62.50 |
| 01/28/08 | MCD | DRAFTED E-MAIL TO PHIL JACOBSON REGARDING ENCLOSURE OF DRAFT MOTION | 0.1 | 12.50 |
| 01/28/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING BASES FOR CLAIMS TO RECOVER PRE-JUDGMENT INTEREST AND ATTORNEY FEES. | 0.3 | 45.00 |
| 01/28/08 | TPW | CONTINUED DRAFTING AND CASE LAW REVIEW REGARDING MOTION FOR RECOVERY OF INTEREST AND FEES. | 7.2 | 1,080.00 |
| 01/28/08 | SSJ | LEGAL REVIEW OF FEDERAL STATUTORY AND REGULATORY REQUIREMENTS FOR CALCULATION AND RECOVERY OF FEES AND COSTS TO DETERMINE WHETHER APPLICABLE TO OUR MOTION WITHIN THE CONTEXT OF THIS ACTION AND CONTRACT INDEMNIFICATION. | 1.2 | 150.00 |
| 01/28/08 | SSJ | LEGAL REVIEW, ANALYSIS AND COMPARISON OF DELAWARE AND MISSOURI LAW GOVERNING | 1.4 | 175.00 |

Case 1:06-cv-00412-SLR   Document 105-5

| Date | Atty | | Hours | Value |
|------|------|--|-------|-------|
| | | RECOVERY OF ATTORNEYS FEES AND WHETHER TREATED AS PROCEDURAL RELIEF OR SUBSTANTIVE. | | |
| 01/28/08 | SSJ | DRAFTED PORTION OF MOTION REQUESTING ATTORNEYS FEES. | 0.8 | 100.00 |
| 01/28/08 | SSJ | DRAFTED LEGAL MEMORANDUM ANALYZING THE STATUS OF MISSOURI AND DELAWARE LAW EXPLAINING THAT WE HAVE NO BASIS TO PURSUE FEES UNDER MISSOURI SUBSTANTIVE OR PROCEDURAL LAW; HOWEVER UNDER DELAWARE LAW ATTORNEY'S FEES RECOVERY ARE PROCEDURAL AND UNDER APPLIED USDC DELAWARE CHOICE OF LAW RULES AND SUPPORTING CASE LAW, IT HAS PREVIOUSLY TREATED SUCH APPLICATIONS AS PROCEDURAL UNDER DELAWARE LAW EVEN WHEN APPLYING FOREIGN JURISDICTION SUBSTANTIVE LAW TO THE CONTRACT AT ISSUE. | 0.5 | 62.50 |
| 01/28/08 | SSJ | REVIEW AND ANALYZE IMPACT OF STAUFFER DECISION (CONTRA) ON MY ANALYSIS. | 0.3 | 37.50 |
| 01/28/08 | SSJ | LEGAL REVIEW AND ANALYSIS OF WHETHER DELAWARE LAW TREATS RECOVERY OF PRE-JUDGMENT INTEREST AS PROCEDURAL OR SUBSTANTIVE FOR PURPOSES OF ASSESSING WHETHER TO ARGUE FOR RECOVERY UNDER MISSOURI SUBSTANTIVE OR PROCEDURAL LAW OR DELAWARE PROCEDURAL LAW. | 0.7 | 87.50 |
| 01/28/08 | SSJ | DRAFTED FOOTNOTE TO MOTION EXPLAINING DISTINCTION BETWEEN MISSOURI AND DELAWARE LAW ON ATTORNEYS' FEE CLAIMS AND RECOVERY. | 0.3 | 37.50 |
| 01/28/08 | SSJ | DRAFTED LOCAL RULE 7.1.1 CERTIFICATION (PREREQUISITE TO FILING OF NON-DISPOSITIVE MOTIONS). | 0.4 | 50.00 |
| 01/29/08 | TPW | TELEPHONE CONFERENCE WITH DAN GUNTER COUNSEL FOR FISHER REGARDING MOTION FOR INTEREST AND FEES AND REGARDING SETTLEMENT NEGOTIATIONS. | 0.2 | 30.00 |
| 01/29/08 | TPW | COMPLETED MOTION FOR ENTRY OF MONEY JUDGMENT AND INTEREST AND FEES. | 3.1 | 465.00 |
| 01/29/08 | TPW | RECEIPT AND REVIEWED FISHER'S NOTICE OF APPEAL. | 0.2 | 30.00 |
| 01/29/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING OUR MOTION AND NOTICE OF APPEAL AND RULES OF APPELLATE PROCEDURE. | 0.4 | 60.00 |
| 01/29/08 | TPW | REVIEWED RULE OF APPELLATE PROCEDURE AND CORRESPONDING RULES OF CIVIL PROCEDURE AND ANALYZED TIMING OF FISHER'S NOTICE OF APPEAL. | 1.0 | 150.00 |

| Date | Atty | | Hours | Value |
| --- | --- | --- | --- | --- |
| 01/29/08 | TPW | BEGAN TO IDENTIFY POTENTIAL ISSUES ON APPEAL AND LIKELIHOOD OF SUCCESS ON MERITS FOR CLIENT. | 1.1 | 165.00 |
| 01/29/08 | SSJ | LEGAL REVIEW OF FEDERAL REGULATORY REQUIREMENTS SETTING PER DIEM AND MILEAGE RATES FOR CALCULATION OF RECOVERABLE COSTS UNDER FEDERAL RULES OF CIVIL PROCEDURE TO ASSESS FOR INCLUSION WITHIN MOTION. | 0.9 | 112.50 |
| 01/29/08 | SSJ | FINALIZE AND PREPARATION OF E-FILING OF MOTION FOR FEES AND COSTS. | 0.1 | 12.50 |
| 01/29/08 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM JACOBSON RE: REQUESTING THAT MOTION FOR FEES AND COSTS BE FILED TODAY. | 0.1 | 12.50 |
| 01/29/08 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON RE: CONFIRMING THAT ALREADY FILED. | 0.1 | 12.50 |
| 01/29/08 | SSJ | RECEIPT AND REVIEWED NOTICE OF FISHER'S FILING OF NOTICE OF APPEAL. | 0.1 | 12.50 |
| 01/29/08 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON RE: FISHER'S FILING OF NOTICE OF APPEAL ATTACHED. | 0.1 | 12.50 |
| 01/29/08 | SSJ | RECEIPT AND REVIEWED CORRESPONDENCE FROM JACOBSON RE: INQUIRING INTO WHETHER DISTRICT COURT WILL DECIDE PENDING MOTION, CITING TO FEDERAL RULES OF APPELLATE PROCEDURE AND REQUESTING A TELECONF. | 0.1 | 12.50 |
| 01/29/08 | SSJ | DRAFTED CORRESPONDENCE TO JACOBSON RE: I AM AVAILABLE IF THE PURPOSE IS TO GET US WORKING ON AN APPROPRIATE MOTION FOR THE DISTRICT COURT TO RETAIN JURISDICTION TO DECIDE MOTION FOR FEES. | 0.1 | 12.50 |
| 01/29/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM PHIL JACOBSON REGARDING MOTION. | 0.1 | 12.50 |
| 01/29/08 | MCD | PREPARE MOTION FOR ENTRY OF MONEY JUDGMENT. | 3.5 | 437.50 |
| 01/29/08 | MCD | TELEPHONE CALL TO SCOTT SHANNON REGARDING MOTION FOR ENTRY OF MONEY JUDGMENT. | 0.1 | 12.50 |
| 01/29/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM TPW REGARDING COMMUNICATION WITH DAN GUNTER. | 0.1 | 12.50 |
| 01/29/08 | MCD | MEET WITH TPW REGARDING COMMUNICATION WITH DAN GUNTER. | 0.2 | 25.00 |
| 01/29/08 | MCD | RECEIPT AND REVIEWED FISHER'S NOTICE OF APPEAL. | 0.2 | 25.00 |
| 01/29/08 | MCD | TELEPHONE CALL TO TPW REGARDING FISHER'S NOTICE OF APPEAL. | 0.2 | 25.00 |
| 01/29/08 | MCD | DRAFTED E-MAIL TO PHIL JACOBSON REGARDING MEETING AND FISHER'S APPEAL. | 0.1 | 12.50 |

| Date | Atty | | Hours | Value |
|------|------|---|-------|-------|
| 01/29/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING NOTICE OF APPEAL. | 0.1 | 12.50 |
| 01/29/08 | MCD | PREPARE APPENDIX TO MOTION. | 0.5 | 62.50 |
| 01/30/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING CASE LAW ON FEDERAL RULES. | 0.4 | 60.00 |
| 01/30/08 | TPW | PLANNED AND REVIEWED NEW MOTION FOR POST-JUDGMENT RELIEF. | 2.0 | 300.00 |
| 01/30/08 | TPW | EVALUATED LIKELIHOOD OF SUCCESS BY FISHER ON APPEAL REGARDING AMENDMENT TO COUNTERCLAIM. | 0.4 | 60.00 |
| 01/30/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM SCOTT SHANNON REGARDING MOTION AND NOTICE OF APPEAL. | 0.1 | 12.50 |
| 01/30/08 | MCD | RECEIPT AND REVIEWED E-MAIL FROM PHIL JACOBSON REGARDING MOTION AND NOTICE OF APPEAL. | 0.1 | 12.50 |
| 01/30/08 | MCD | TELEPHONE CALL FROM TPW REGARDING RULES OF APPELLATE PROCEDURE AND MOTION. | 0.1 | 12.50 |
| 01/30/08 | MCD | REVIEW AND ANALYZE LOCAL RULES, FEDERAL RULES AND APPELLATE RULES. | 1.6 | 200.00 |
| 01/30/08 | MCD | DRAFTED MOTION PURSUANT TO RULE 54. | 1.5 | 187.50 |
| 01/30/08 | MCD | DRAFTED MEMO OF LAW REGARDING RULE 54 MOTION. | 1.0 | 125.00 |
| 01/30/08 | MCD | REVIEW AND ANALYZE CASELAW REGARDING EFFECT OF NOTICE OF APPEAL AND POST JUDGMENT MOTIONS. | 2.5 | 312.50 |
| 01/31/08 | TPW | WORKED AND REVISED MOTION TO ALTER OR AMEND JUDGMENT. | 1.1 | 165.00 |
| 01/31/08 | TPW | TELEPHONE CONFERENCE WITH PHIL JACOBSON REGARDING REVISED MOTION. | 0.2 | 30.00 |
| 01/31/08 | TPW | IDENTIFEID APPELLATE LAWYER TO WORK ON FORTHCOMING APPEAL AND ASSEMBLED MATERIALS FOR THAT PURPOSE. | 0.5 | 75.00 |
| 01/31/08 | MCD | DRAFTED MOTION FOR AWARD OF ATTORNEYS' FEES PURSUANT TO FED.R.CIV.P. 54. | 1.0 | 125.00 |
| 01/31/08 | MCD | DRAFTED OPENING BRIEF IN SUPPORT OF MOTION FOR AWARD OF ATTORNEYS' FEES. | 1.5 | 187.50 |
| 01/31/08 | MCD | CONDUCTED LEGAL RESEARCH PER APPROVAL OF PHIL JACOBSON REGARDING RULE 54 MOTION FOR ATTORNEYS' FEES. | 0.4 | 50.00 |
| 01/31/08 | MCD | MEET WITH TPW REGARDING MOTION CONCERNING PREJUDGMENT INTEREST AND FEES. | 0.2 | 25.00 |
| 01/31/08 | MCD | REVIEW AND ANALYZE APPELLATE RULE 4(A)(4). | 0.2 | 25.00 |
| 02/01/08 | TPW | WORKED ON REVISIONS TO SUPPLEMENTAL MOTION AND REVIEW OF APPELLATE RULES. | 3.2 | 480.00 |

```
                                                 -----    ---------
                                                 117.6    15,722.50
```

ATTORNEY TIME SUMMARY:

| Attorney | | Status | Hours | | Rate | Value |
|---|---|---|---|---|---|---|
| TP WAGNER | (TPW) | PARTNER | 40.9 | at | $150 = | 6,135.00 |
| MC DOHERTY | (MCD) | ASSOCIATE | 68.0 | at | $125 = | 8,500.00 |
| JS SHANNON | (SSJ) | ASSOCIATE | 8.7 | at | $125 = | 1,087.50 |
| | | | | | | --------- |

CURRENT FEES                                                15,722.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 01/18/08 | IKON OFFICE SOLUTIONS - DUPLICATING | 162.75 | |
| | EXPENSE ON 11/6/07 | | |
| 01/18/08 | IKON OFFICE SOLUTIONS - DUPLICATING | 667.60 | |
| | EXPENSE ON 11/5/07 | | |
| | Type Total | | 830.35 |
| 11/05/07 | DOCKET ENTRIES RE: DOCKET ENTRIES | 139.00 | |
| 11/21/07 | DOCKET ENTRIES RE: DOCKET ENTRIES | 267.00 | |
| | Type Total | | 406.00 |
| | | | --------- |

CURRENT EXPENSES                                           1,236.35

TOTAL AMOUNT OF THIS INVOICE                              16,958.85

| START TO DATE FEES BILLED | 185,432.50 |
| START TO DATE DISBURSEMENTS BILLED | 6,862.53 |
| START TO DATE TOTAL BILLED | 192,295.03 |

C0119

4

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

NORTHEAST CONTROLS, INC.         :     CIVIL ACTION – LAW
     and                             :
ST. PAUL MERCURY INSURANCE COMPANY :
                                   :
           v.                    :
                                 :
FISHER CONTROLS INTERNATIONAL, LLC  :     NO. 1:06-CV-00412 (SLR)

## AMENDED AFFIDAVIT OF THOMAS P. WAGNER, ESQUIRE

Thomas P. Wagner, Esquire, being duly sworn according to law, deposes and states as follows:

1.     I am counsel for plaintiffs in the above-captioned action. My firm's records show three outstanding and unpaid invoices for legal services totaling $47,657.79. I am informed that an outside auditing vendor has recommended reduction of one of these invoices by $1,072.23. My firm's records also show unbilled time of $1950.00 through February 12, 2008. The total outstanding, therefore, is $49,607.79.[1]

---

[1] In my prior affidavit, the total outstanding was $36,497.79. That total included $30,698.94 in outstanding and unpaid invoices for legal services. In addition, it included $4,562.50 in unbilled time and unbilled disbursements of $1,236.35 through January 24, 2008. Since the time of that affidavit, a new invoice has been issued in the amount of $16,958.85 for fees and disbursements through February 4, 2008. That invoice includes the $4562.50 in previously unbilled time and $1236.35 in previously unbilled disbursements, as well as additional time of $11,160.00. At this time, my firm's records also show unbilled time of $1950.00 through February 12, 2008.

2.    These charges as well as those reflected in the Affidavit of Jeffrey Frock, are fair and reasonable charges for the services rendered.

_____
Thomas P. Wagner, Esquire

Sworn to and subscribed before me this

15th day of February, 2008

_____
Notary Public

My commission expires:

NOTARIAL SEAL
Anna L Janjanin, Notary Public
City of Philadelphia, Philadelphia County
My commission expires March 24, 2009

2

C0121

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| NORTHEAST CONTROLS, INC. | : | CIVIL ACTION – LAW |
| and | : | |
| ST. PAUL MERCURY INSURANCE COMPANY | : | |
| | : | |
| | : | |
| v. | : | |
| | : | |
| | : | |
| FISHER CONTROLS INTERNATIONAL, LLC | : | NO. 1:06-CV-00412 (SLR) |

<u>**CERTIFICATE OF SERVICE**</u>

Joseph Scott Shannon, Esquire, hereby certifies that on February 15, 2008, he caused a true and correct copy of Plaintiffs' Reply Brief in Support of Motion for Entry of Money Judgment and Supplemental Motion to Alter or Amend Judgment and Appendix C to be served upon the following by electronic filing and mail:

Paul A. Bradley, Esquire                  Daniel Gunter, Esquire
Maron & Marvel, P.A.                      Riddell Williams, P.S.
1201 N. Market Street - Suite 900         1001 Fourth Avenue Plaza - Suite 4500
Wilmington, DE 19899                      Seattle, WA 98154-1065


                                          MARSHALL DENNEHEY WARNER
                                               COLEMAN & GOGGIN


                                          /s/ Joseph Scott Shannon
                                          JOSEPH SCOTT SHANNON, ESQUIRE
                                          Delaware Bar I.D. No. 3434
                                          1220 North Market Street, 5th Floor
                                          P.O. Box 8888
                                          Wilmington, DE 19899 – 8888
                                          tel.: 302.552.4329
                                          e-mail: jsshannon@mdwcg.com
                                          *Counsel for Plaintiffs*